**IT IS ORDERED as set forth below:**



**Date: August 4, 2023**

_____

*Susan D. Barrett*

United States Bankruptcy Judge
Southern District of Georgia

_____

## UNITED STATES BANKRUPTCY COURT
### Southern District of Georgia

| | |
|---|---|
| In re:<br><br>Acquisition of the Outstanding Shares of the Law Firm of Seymour & Associates, P.C., by Kathryn A. Brow Aho and Matthew James Duncan. | Docketed in the Cases Set Forth in Exhibit "A" |

### ORDER

Kathryn A. Brow Aho and Matthew James Duncan acquired the outstanding shares of the Law Firm of Seymour & Associates, P.C. Pursuant to an amendment filed with the Georgia Secretary of State on August 1, 2023, the name of the Law Firm of Seymour & Associates, P.C., has been changed to Duncan & Brow Augusta, P.C. A complete and accurate list of all clients who were represented by the Law Firm of Seymour & Associates, P.C., through and including, July 31, 2023, and who are represented by Duncan & Brow Augusta, P.C., is attached hereto and incorporated herein as Exhibit "A". Pursuant to the requirements of Rule 1.17[1] of the Georgia Rules

---

[1] A lawyer or a law firm may sell or purchase a law practice, including good will, if the following conditions are satisfied:
    a)  Reserved.
    b)  The practice is sold as an entirety to another lawyer or law firm;
    c)  Actual written notice is given to each of the seller's clients regarding:
        (1)  the proposed sale;
        (2)  the terms of any proposed change in the fee arrangement authorized by paragraph (d);
        (3)  the client's right to retain other counsel, or to take possession of the file; and

of Professional Conduct,

it is hereby ORDERED that Duncan & Brow Augusta, P.C., shall within fourteen (14) days after the expiration of the ninety (90) day notice period of Rule 1.17(c)(4) file a motion and proposed order detailing the clients to whom it has been unable to give actual notice of the sale and the efforts made to provide such clients notice. Furthermore, the motion shall request a hearing be set to determine if reasonable efforts to locate each of the clients have been exhausted and whether the absent clients' legitimate interests will be served by authorizing the transfer of the files so that Duncan & Brow Augusta, P.C., may continue the representation. The motion also shall request an order authorizing Duncan & Brow Augusta, P.C., to continue to be allowed to represent each of these clients through the completion of their respective bankruptcy cases.

**[END OF DOCUMENT]**

Prepared and presented by:

*/s/ Kathryn A. Brow Aho*
Kathryn A. Brow Aho | Attorney for Debtor(s)
GA Bar No.: 425482 | k.brow@duncanbrow.com
3574 Riverwatch Parkway, Augusta, GA 30907
P: 706-755-2928 | F: 706-664-0407

*/s/ Matthew James Duncan*
Matthew James Duncan | Attorney for Debtor(s)
GA Bar No.: 143397 | m.duncan@duncanbrow.com
3574 Riverwatch Parkway, Augusta, GA 30907
P: 706-755-2928 | F: 706-664-0407

---

(4)  the fact that the client's consent to the sale will be presumed if the client does not take any action or does not otherwise object within 90 days of receipt of the notice.
If a client cannot be given notice, the representation of that client may be transferred to the purchaser only upon entry of an order so authorizing by a court having jurisdiction. The seller may disclose to the court in camera information relating to the representation only to the extent necessary to obtain an order authorizing the transfer of the file.
d)  The fees charged clients shall not be increased by reason of the sale. The purchaser may, however, refuse to undertake the representation unless the client consents to pay the purchaser fees at a rate not exceeding the fees charged by the purchaser for rendering substantially similar services prior to the initiation of the purchase negotiations. (GA R. Prof. Cond.)

# EXHIBIT A

| Case number | First name | Middle name | Last name | Gen | Address line 1 | Address line 2 | City | State | Zip code |
|---|---|---|---|---|---|---|---|---|---|
| 17-10852-SDB | Edward | | Morgan | Jr. | 229 Veazey Rd. | | Norwood | GA | 30821 |
| 17-10852-SDB | Julie | Bell | Morgan | | 229 Veazey Rd. | | Norwood | GA | 30821 |
| 18-10457-SDB | Andrew | Boyce | Spires | | 4507 Country Glen Cir | | Grovetown | GA | 30813 |
| 18-10577-SDB | Gabriel | Stephen | Lane | | 1810 Valley Brook Dr. | | Grovetown | GA | 30813 |
| 18-10577-SDB | Cassandra | Carol | Lane | | 1810 Valley Brook Dr. | | Grovetown | GA | 30813 |
| 18-10636-SDB | Tanzie | Elizabeth | Walden | | 2128 Willhaven Dr. | | Augusta | GA | 30909 |
| 18-10661-SDB | Cynthia | Ripley | Snelling | | PO Box 1212 | | Waynesboro | GA | 30830 |
| 18-10666-SDB | Shanetta | Ceretha | Franklin | | 1664 Cedar Hill Dr. | | Grovetown | GA | 30813 |
| 18-10708-SDB | Jacinta | | Bluiett | | 891 Sweetwater Rd. | | Girard | GA | 30426 |
| 18-10737-SDB | Alberta | Patricia | Williams | | 161 Bridge Taylor Rd. | | Keysville | GA | 30816 |
| 18-10775-SDB | Jerry | Lynn | Wright | | 16526 Northdale Oaks Dr. | | Tampa | FL | 33624 |
| 18-10886-SDB | Barry | Bernard | Wilcher | | PO Box 924 | | Thomson | GA | 30824 |
| 18-10894-SDB | Frank | Malcolm | Jones | III | 2320 Hephzibah Church Rd. | | Lincolnton | GA | 30817 |
| 18-10914-SDB | Pauline | Tate | Cummings | | 3274 Marshall Rd. | | Appling | GA | 30802 |
| 18-10917-SDB | Pamela | Jo | Mack | | 363 Crawford Mill Ln. | | Grovetown | GA | 30813 |
| 18-10951-SDB | Larry | Alan | Capps | Sr. | 2217 Richards Rd. | | Augusta | GA | 30906 |
| 18-10958-SDB | Julian | Quartiz | Parker | | P. O. Box 123 | | Crofton | KY | 42217 |
| 18-10958-SDB | Julian | Quartiz | Parker | | P. O. Box 123 | | Crofton | KY | 42217 |
| 18-10959-SDB | Janessa | Karnese | Freeman | | 3011 Clarkston Rd | | Augusta | GA | 30909 |
| 18-10959-SDB | Dvadne | Pedidro | Freeman | | 3011 Clarkston Rd. | | Augusta | GA | 30909 |
| 18-11037-SDB | Stephania | Denice | Dean | | 779 Stevens Creek Road A | | Augusta | GA | 30907 |
| 18-11038-SDB | LaDavian | Dantwone | Climons | | 500 Dixie Dr. | | Thomson | GA | 30824 |
| 18-11089-SDB | Deborah | Michelle | Ingram | | 6035 Silver Birch Place | | Augusta | GA | 30909 |
| 18-11103-SDB | Mary | Susan | Gonnella | | 3848 Boulder Creek Rd. | | Martinez | GA | 30907 |
| 18-11129-SDB | Rickeia | Leanda | Neely | | 600 Caldwell Dr. | Apt. G | Hephzibah | GA | 30815 |
| 18-11140-SDB | Terrance | Theoplis | Holley | | 2240 Overlook Rd. | | Augusta | GA | 30906 |
| 18-11148-SDB | Larry | David | Inskeep | | 1228 Brown Rd. | Lot J | Hephzibah | GA | 30815 |
| 18-11148-SDB | Larry | David | Inskeep | | 1228 Brown Rd. | Lot J | Hephzibah | GA | 30815 |
| 18-11148-SDB | Brandee | Louise | Inskeep | | 1228 Brown Rd. | Lot J | Hephzibah | GA | 30815 |
| 18-11148-SDB | Brandee | Louise | Inskeep | | 1228 Brown Rd. | Lot J | Hephzibah | GA | 30815 |
| 18-11154-SDB | Julia | Lee | Jackson | | 1138 Walden Glen Lane | | Evans | GA | 30809 |
| 18-11316-SDB | Teresa | Latrelle | Mills | | 2676 Coventry Road | | Augusta | GA | 30909 |
| 18-11344-SDB | Salonick | | Amos | | 1340 James Brown Blvd. | | Augusta | GA | 30901 |

| Case # | First | Middle | Last | Suffix | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 18-11421-SDB | Terry | | Cantlow | | 2509 Sherbourne Dr. | | Hephzibah | GA | 30815 |
| 18-11438-SDB | Kathy | Laverne | Martin | | 2614 Scott Dr. | | Clarksville | TN | 37042 |
| 18-11440-SDB | Danielle | Lynn | Hogans | | 210 Bates Rd. | | Waynesboro | GA | 30830 |
| 18-11457-SDB | Elaine | Sanders | Battle | | 2806 Leawood Ct. | | Hephzibah | GA | 30815 |
| 18-11502-SDB | Judith | Dawn | Rumbaugh | | 3656 Lake Shore Loop Ext. | | Martinez | GA | 30907 |
| 18-11574-SDB | Treva | Jannette | Odell | | 1728 Deer Chase Lane | | Hephzibah | GA | 30815 |
| 18-11577-SDB | John | Earl | Ashley | Jr. | 2192 Old Eaton Road | | Sparta | GA | 31087 |
| 18-11580-SDB | Mary | Louise | Gilmore | | 3217 Denton Road | | Augusta | GA | 30906 |
| 18-11580-SDB | Mary | Louise | Gilmore | | 3217 Denton Dr. | | Augusta | GA | 30906 |
| 18-11588-SDB | Katrina | Lewis | Moss | | 1217 Overlook Cir | | Grovetown | GA | 30813 |
| 18-11600-SDB | Henry | Lewis | Bates | | 2707 Tryon Place | | Augusta | GA | 30906 |
| 18-11612-SDB | Mark | Craddock | Wong | | 811 Quail Court | | Augusta | GA | 30909 |
| 18-11640-SDB | Donald | Wray | Porter | | 208 New Petersburg Dr. | Apt. C | Augusta | GA | 30907 |
| 18-11640-SDB | Melissa | | Porter | | 208 New Petersburg Dr. | Apt. C | Augusta | GA | 30907 |
| 18-11655-SDB | Yvonne | Lynne K. | Simpson | | 7537 Lakeside Dr. | | Appling | GA | 30802 |
| 18-11657-SDB | William | Cornelius | Norman | | 409 Martha Ln. | | Augusta | GA | 30907 |
| 18-11696-SDB | Michelle | Lynne | Allison | | 4412 Jeffery Ln. | | Grovetown | GA | 30813 |
| 18-11715-SDB | David | | Bradshaw | | 568 White Oak Estate Circle | | Thomson | GA | 30824 |
| 18-11764-SDB | Yolanda | Monya | Whaley | | 2954 Bridgeport Dr. | | Augusta | GA | 30909 |
| 18-11764-SDB | Ronald | Tyrone | Whaley | | 2954 Bridgeport Dr. | | Augusta | GA | 30909 |
| 18-11781-SDB | Warren | Adelbert | Fox | Jr. | 233 Maywood Dr. | | Augusta | GA | 30907 |
| 18-11781-SDB | Crystal | Helen | Fox | | 233 Maywood Dr. | | Augusta | GA | 30907 |
| 19-10032-SDB | Dorothy | Ann | Hobbs | | PO Box 487 | | Dearing | GA | 30808 |
| 19-10057-SDB | Eddie | | Barnes | | 2706 Gardenbrook Ct. | | Augusta | GA | 30906 |
| 19-10102-SDB | Brett | Ruppert | Espinosa | | 2061 Dundee Way | | Grovetown | GA | 30813 |
| 19-10105-SDB | Neilon | Martin | Mitchell | | 2011 Hagen Ct. | | Hephzibah | GA | 30815 |
| 19-10105-SDB | Angela | Shannell | Mitchell | | 2011 Hagen Ct. | | Hephzibah | GA | 30815 |
| 19-10115-SDB | Jemma | Anne | James | | 3773 Silver Mine Bluff | | Martinez | GA | 30907 |
| 19-10119-SDB | Adrian | Fritz | Souffrant | | 1809 N. Barton Dr. | | Augusta | GA | 30906 |
| 19-10121-SDB | Sonya | Renee | Ruffin | | 4546 Mike Padgett Hwy. | | Augusta | GA | 30906 |
| 19-10122-SDB | Ronald | Lee | Roberts | | 106 Charlotte Avenue | | Grovetown | GA | 30813 |

| Case # | First | Middle | Last | Suffix | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 19-10163-SDB | Cornelius | Decarlos | Scott | | 3208 Bel Ridge Rd. | | Augusta | GA | 30909 |
| 19-10164-SDB | Robert | Lee | Wright | Jr. | 1016 Wallie Ct. | | Augusta | GA | 30906 |
| 19-10175-SDB | Valerie | | Williams | | 208 High Point Way | | Evans | GA | 30809 |
| 19-10196-SDB | Morris | | Lockhart | Jr. | 321 US Hwy. 1 Bypass S | | Louisville | GA | 30434 |
| 19-10218-SDB | Aylmer | Deonte | Singley | | 2240 Moncrieff St. | | Augusta | GA | 30906 |
| 19-10218-SDB | Aylmer | Deonte | Singley | | 2240 Moncrieff St. | | Augusta | GA | 30906 |
| 19-10219-SDB | Roberto | Cornelius | Wynn | Sr. | 1472 Brookstone Road | | Hephzibah | GA | 30815 |
| 19-10252-SDB | Sharess | | Kirksey | | 4387 W. Maysfield Dr. | Apt. A | Augusta | GA | 30909 |
| 19-10280-SDB | Luis | Edwin | Sanchez | | 3596 Stanton Ct. | | Augusta | GA | 30906 |
| 19-10280-SDB | Paz | Maria | Colon | | 3596 Stanton Ct. | | Augusta | GA | 30906 |
| 19-10376-SDB | Edward | | Jones | Jr. | 211 Sunbury Dr. | | Evans | GA | 30809 |
| 19-10411-SDB | Jennifer | Coretta | Thompson | | 3082 Parkridge Dr. | | Grovetown | GA | 30813 |
| 19-10416-SDB | Bobby | Gene | Gonnella | | 3848 Boulder Creek Rd. | | Martinez | GA | 30907 |
| 19-10445-SDB | Sophia | Irby | Oakes | | 1913 3rd Ave. | | Augusta | GA | 30901 |
| 19-10463-SDB | Sonya | Renea | Davis | | 3418 Nance Blvd. | | Hephzibah | GA | 30815 |
| 19-10470-SDB | Carro | Denise | Wimberly | | 2507 Tara Heights Circle | | Augusta | GA | 30906-3169 |
| 19-10471-SDB | Antonio | Jerod | Williams | | 754 Herrington Dr. | | Grovetown | GA | 30813 |
| 19-10488-SDB | Monitrice | Lanette | Robinson | | 4538 Pineview Ln. | | Hephzibah | GA | 30815 |
| 19-10488-SDB | Monitrice | Lanette | Robinson | | 4538 Pineview Ln. | | Hephzibah | GA | 30815 |
| 19-10533-SDB | Lenora | Felix | Germany | | 524 Richmond Hill Rd. West | Apt 20C | Augusta | GA | 30906 |
| 19-10534-SDB | Willie | | Hilton | | 3841 Crest Dr. | | Hephzibah | GA | 30815 |
| 19-10560-SDB | Sharon | Denise | Butler | | 1307 Clark Rd. | | Augusta | GA | 30906 |
| 19-10561-SDB | David | Rex | Eckler | | 4157 Eagle Nest Dr. | | Evans | GA | 30809 |
| 19-10561-SDB | Lynn | Ann | Eckler | | 4157 Eagle Nest Dr. | | Evans | GA | 30809 |
| 19-10570-SDB | Glenda | | Blackwell | | 4867 Hereford Farm Rd. | | Evans | GA | 30809 |
| 19-10673-SDB | Mitchell | Deshumbert | Davis | | 2136 Alfred Ln. | | Augusta | GA | 30906 |
| 19-10676-SDB | Patricia | Ann | Williams | | 701 Albany Ave | | Augusta | GA | 30901 |
| 19-10678-SDB | Larry | Darnell | Williams | | 325 Sycamore St. | | Thomson | GA | 30824 |
| 19-10678-SDB | Lonnie | Mae | Williams | | 325 Sycamore St. | | Thomson | GA | 30824 |
| 19-10679-SDB | Lillie | Curtis | Starks | | 1029 Nathan Jones Rd. | | Harlem | GA | 30814 |
| 19-10679-SDB | Milledge | | Starks | Jr.. | 1029 Nathan Jones Road | | Harlem | GA | 30814 |
| 19-10685-SDB | Seretta | Alexis | Tanksley | | 3211 Wrightsboro Road, Unit B-05 | | Augusta | GA | 30909 |
| 19-10735-SDB | Alicia | Marie | Turner | | 6032 Springside Ln. | | Aiken | SC | 29801 |
| 19-10743-SDB | Paula | Marie | Rutland | | 402 Martha Ln. | | Augusta | GA | 30907 |

| Case | First | Last | Suffix | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 19-10743-SDB | Paula | Marie | Rutland | | 402 Martha Ln. | | Augusta | GA | 30907 |
| 19-10776-SDB | Willie | Roy | Shields | Jr. | 504 Stephens St. | | Wrens | GA | 30833 |
| 19-10777-SDB | Marion | | Gibson | Jr. | 201 Dogwood Dr. | | Augusta | GA | 30906 |
| 19-10778-SDB | Courtney | Latrice | Curry-Hardin | | 4511 Jessie Rd. | | Martinez | GA | 30907 |
| 19-10778-SDB | William | Percy | Hardin | Jr. | 4511 Jessie Rd. | | Martinez | GA | 30907 |
| 19-10786-SDB | Jared | Michael | Lopez | | 1709 Harrogate Place | | Augusta | GA | 30906 |
| 19-10828-SDB | Phoebe | Yarbray | Davis | | 3004 Plumbridge Court | | Hephzibah | GA | 30815 |
| 19-10853-SDB | Meghan | Noel | Hale | | 3067 Abba Drive | | Augusta | GA | 30909 |
| 19-10870-SDB | Andrew | Terio | Jones | Jr. | 3438 Gary Circle | | Augusta | GA | 30906 |
| 19-10908-SDB | Ordray | Oglesby | Robinson | | 2413 Luxembourg Dr. | | Augusta | GA | 30906 |
| 19-10910-SDB | Kourtnee | Ashlee | Brown | | 3866 Mike Padgett Hwy Lot 130 | | Augusta | GA | 30906 |
| 19-10917-SDB | Joy | Lynette | Gibson | | 683 Hamilton Rd. | | Grovetown | GA | 30813 |
| 19-10927-SDB | Terica | Saheneene | Mobley | | 217 Swinton Pond Rd. | | Grovetown | GA | 30813 |
| 19-10957-SDB | Joseph | Nathan | Singletary | Sr. | 2712 Davis Mill Road | | Hephzibah | GA | 30815 |
| 19-10957-SDB | Elizabeth | Nichole | Singletary | | 2712 Davis Mill Road | | Hephzibah | GA | 30815 |
| 19-10976-SDB | Shaneeka | Monee | Moody | | 3630 Peach Orchard Rd. Apt. 228 | | Augusta | GA | 30906 |
| 19-11041-SDB | Tracey | Lee | Adams | | 3027 Manchester Dr. | | Hephzibah | GA | 30815 |
| 19-11041-SDB | Mabel | Casetta | Adams | | 3027 Manchester Dr. | | Hephzibah | GA | 30815 |
| 19-11064-SDB | Shante | Machelle | Bacon | | 837 Mobley St. | | Thomson | GA | 30824 |
| 19-11083-SDB | Bettina | Lashunda | Harris-Redd | | 2700 Woodcrest Dr. | Apt. G | Augusta | GA | 30909 |
| 19-11117-SDB | Jayquan | Rayshard | Lewis | | 4538 Pineview Lane | | Hephzibah | GA | 30815 |
| 19-11118-SDB | Shanice | Marie | Ashley | | 10535 Lem Turner Rd | Apt 723 | Jacksonville | FL | 32218 |
| 19-11125-SDB | Brenda | Gayle | Threatt | | 223 Kirby Dr. | | North Augusta | SC | 29841 |
| 19-11125-SDB | Brenda | Gayle | Threatt | | 223 Kirby Dr. | | North Augusta | SC | 29841 |
| 19-11130-SDB | Cynthia | Yvonne | Golden | | 2139 Reedale Avenue | | Augusta | GA | 30906 |
| 19-11130-SDB | Cynthia | Yvonne | Golden | | 2139 Reedale Avenue | | Augusta | GA | 30906 |
| 19-11141-SDB | Tony | Anthony | Lawson | | PO Box 9741 | | Augusta | GA | 30906 |
| 19-11188-SDB | Chiquita | Tanyeka | Heath | | 4217 Stone Rd. | | Augusta | GA | 30906 |
| 19-11189-SDB | Amelia | Beatrice | Stewart | | 3511 Postell Dr. | | Hephzibah | GA | 30815 |
| 19-11233-SDB | Tiffany | Alexandria | Parker | | 347 Alex Ln. | | Augusta | GA | 30904 |
| 19-11233-SDB | Tiffany | Alexandria | Parker | | 347 Alex Ln. | | Augusta | GA | 30904 |
| 19-11246-SDB | LaCretia | Mechelle | Banks | | 216 Commons Rd. | | Evans | GA | 30809 |
| 19-11249-SDB | Cornelius | Marquez | Key | | 831 Williford Run Drive | | Grovetown | GA | 30813 |
| 19-11249-SDB | Cornelius | Marquez | Key | | 831 Williford Run Drive | | Grovetown | GA | 30813 |

| Case | First | Last | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 19-11251-SDB | Deborah | Carde | Tolbert | 1550 15th Street Apt. 1307 | | Augusta | GA | 30901 |
| 19-11251-SDB | Deborah | Carde | Tolbert | 1550 15th Street Apt. 1307 | | Augusta | GA | 30901 |
| 19-11260-SDB | Cora | Katrina | Dooley | 3722 Walton Way Ext. | Apt. 22 | Augusta | GA | 30907 |
| 19-11261-SDB | Mavrick | Anthony | Bennett | 496 Marble Falls | Sr. | Grovetown | GA | 30813 |
| 19-11290-SDB | Otha | | Lawrence | 105 Magnolia Drive | Jr. | Grovetown | GA | 30813 |
| 19-11318-SDB | Rutha | Mae | Givens | PO Box 35 | | Girard | GA | 30426 |
| 19-11326-SDB | Tera | Faye | Ware | 1063 Blackfoot Drive | | Evans | GA | 30809 |
| 19-11328-SDB | Willie | James | Skeete | 118 Blake Dr., Apt. 118 | | Augusta | GA | 30909 |
| 19-11328-SDB | Megan | Ashley | Brown | 118 Blake Dr., Apt. 118 | | Augusta | GA | 30909 |
| 19-11329-SDB | Leon | Bernard | Walker | 2705 Cardigan Ct. | Sr. | Hephzibah | GA | 30815 |
| 19-11329-SDB | Kimble | Ann | Hampton | 2705 Cardigan Ct. | | Hephzibah | GA | 30815 |
| 19-11346-SDB | Denise | Juanita | King | 4439 Dave MacDonald Dr. | | Hephzibah | GA | 30815 |
| 19-11350-SDB | Admishia | B. | Prince | 4990 Copse Dr. | | Augusta | GA | 30909 |
| 19-11350-SDB | Demario | Lavon | Prince | 4990 Copse Dr. | | Augusta | GA | 30909 |
| 19-11355-SDB | Caroline | Thomae | Bradshaw | 6023 Sanibel Drive | | Augusta | GA | 30909 |
| 19-11355-SDB | Jeffrey | Louis | Bradshaw | 6023 Sanibel Drive | | Augusta | GA | 30909 |
| 19-11368-SDB | Anthony | Scott | Reese | 361 Leitner Mill Road | | Harlem | GA | 30814 |
| 19-11368-SDB | Heather | Denese | Reese | 361 Leitner Mill Road | | Harlem | GA | 30814 |
| 19-11378-SDB | Antonia | Diann | Fowlkes | 3004 Spicewood Dr. | | Augusta | GA | 30909 |
| 19-11393-SDB | Richard | Edwin | Jones | 2316 Tudor Drive | | Augusta | GA | 30906 |
| 19-11393-SDB | Richard | Edwin | Jones | 2316 Tudor Drive | | Augusta | GA | 30906 |
| 19-11398-SDB | Ericka | Deborah Lashaun Winfrey | | 318 Walnut St. | | Thomson | GA | 30824 |
| 19-11419-SDB | Daryll | Bernard | Norton | 3037 Breeze Hill Dr. | Jr. | Augusta | GA | 30906 |
| 19-11437-SDB | Dorothy | Mae | Bryant | 4506 Pineview Ln. | | Hephzibah | GA | 30815 |
| 19-11487-SDB | Barbara | Lynn | Birks | 1236 Longpoint Drive | | Augusta | GA | 30906 |
| 19-11496-SDB | Andrew | | Howard | 2219 Winston Way | Jr. | Augusta | GA | 30906 |
| 19-11521-SDB | Daisy | | Robledo | 944 Chadwick Dr. | Apt 1 | Kingsport | TN | 37660 |
| 19-11523-SDB | Joan | Austin | West | 2002 Flintwood Dr. | | Augusta | GA | 30909 |
| 19-11535-SDB | Samathia | Samuels | Martin | 1816 Mickie Ann Way | | Hephzibah | GA | 30815-8936 |
| 19-11542-SDB | Cynthia | Thompson | Smith | 2534 Lumpkin Rd. | Apt. 18 | Augusta | GA | 30906 |
| 19-11543-SDB | Ella | Mae | Regis | 2722 Blossom Dr. | | Augusta | GA | 30906 |
| 19-11570-SDB | Dennis | Raymond | Myers | 1014 McNutt Way | | Augusta | GA | 30906 |
| 19-11570-SDB | Dennis | Raymond | Myers | 1014 McNutt Way | | Augusta | GA | 30906 |
| 19-11570-SDB | Christy | Elaine | Myers | 1014 McNutt Way | | Augusta | GA | 30906 |

| Case No. | First | Middle | Last | Suffix | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 19-11570-SDB | Christy | Elaine | Myers | | 1014 McNutt Way | | Augusta | GA | 30906 |
| 19-11578-SDB | Shanaye | Jones | Beard | | 229 E 7th Street | | Waynesboro | GA | 30830 |
| 19-11578-SDB | Shanaye | Jones | Beard | | 229 E 7th Street | | Waynesboro | GA | 30830 |
| 19-11581-SDB | Michael | Walton | | | 4222 Wheeler Road Lot 13 | | Martinez | GA | 30907 |
| 19-11624-SDB | Penny | Lynn | Kossuth | | 510 Lory Lane | | Grovetown | GA | 30813 |
| 19-11625-SDB | Ralph | Weston | Callahan | III | 3616 Bremen Dr | | Augusta | GA | 30906 |
| 19-11626-SDB | Angela | Denise | Demmons-Thomp | | 3740 Rio Ridge Dr. | | Hephzibah | GA | 30815 |
| 19-11631-SDB | Sharon | | Hines | | 303 Saint Andrews Drive | | Augusta | GA | 30909 |
| 19-11655-SDB | Denise | Lane | Robinson | | 2909 Celeste Drive | | Hephzibah | GA | 30815 |
| 19-11665-SDB | Trina | Catoe | Williams | | 1111 Chambers Drive | | Hephzibah | GA | 30815 |
| 19-11684-SDB | Sandra | Faye | McNees | | 4969 Autumn Trail | | Grovetown | GA | 30813 |
| 19-11684-SDB | Sandra | Faye | McNees | | 4969 Autumn Trail | | Grovetown | GA | 30813 |
| 19-11686-SDB | Tami | Lynelle | Newton | | 1131 Bison Way | | Grovetown | GA | 30813 |
| 19-11692-SDB | Chantele | Larece | James | | PO Box 9741 | | Augusta | GA | 30916 |
| 19-11718-SDB | Thomas | W. | Scott | Jr. | 1604 Powell Road | | Augusta | GA | 30909 |
| 20-10013-SDB | Ava | Dianne | Anderson | | 1895 Dianne Creek Falls | | Grovetown | GA | 30813 |
| 20-10040-SDB | Charles | L. | Sowa | Jr. | 375 Park Way Drive | | Martinez | GA | 30907 |
| 20-10050-SDB | Rosa | Sims | Peterson | | 2718 Crosshaven Dr. | | Hephzibah | GA | 30815 |
| 20-10051-SDB | Marchale | Latrice | Davis | | 2042 Wharton Drive | | Augusta | GA | 30904 |
| 20-10069-SDB | Michael | Bernard | Jackson | | 4804 Jasmine Way | | Hephzibah | GA | 30815 |
| 20-10069-SDB | Michael | Bernard | Jackson | | 4804 Jasmine Way | | Hephzibah | GA | 30815 |
| 20-10070-SDB | Lewis | Edward | Riker | | 111 Poplar Dr. | | Washington | GA | 30673 |
| 20-10071-SDB | Robert | Stanley | Horton | | 2501 Lennys Drive | | Augusta | GA | 30906 |
| 20-10087-SDB | Dorothy | Mae | Frieson | | 2709 Fair Oaks Ct | | Hephzibah | GA | 30815 |
| 20-10091-SDB | Linda | Joanne | Jones | | 107 Kaschwittna Ct. | | Grovetown | GA | 30813 |
| 20-10095-SDB | Reginald | Bernard | Forrest | | 2113 Kaneck Way | | Hephzibah | GA | 30815 |
| 20-10095-SDB | Reginald | Bernard | Forrest | | 2113 Kaneck Way | | Hephzibah | GA | 30815 |
| 20-10098-SDB | Daisy | Drumming | Brown | | 1428 Holley Street | | Augusta | GA | 30901 |
| 20-10099-SDB | Robert | Edwards | Peterson | | 2016 Joycelyn Place | | Hephzibah | GA | 30815 |
| 20-10128-SDB | George | Akin | | Jr. | 1154 Roselle Street | | Augusta | GA | 30901 |
| 20-10128-SDB | Kate | Frances | Akin | | 1154 Roselle Street | | Augusta | GA | 30901 |
| 20-10134-SDB | Devon | Christopher | Haselden | | 217 New Petersburg Dr., Apt A | | Martinez | GA | 30907 |
| 20-10135-SDB | Lashall | Lashalla | Roberson | | 3714 Carrington Ct. | | Hephzibah | GA | 30815 |
| 20-10163-SDB | Jesalyn | Joann | Hawkes | | 602 Fairhope St | #2209 | Augusta | GA | 30901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20-10188-SDB | Temeka | Lashay | Moorer | | 1924 N. Leg Rd | Apt 1G | Augusta | GA | 30909 |
| 20-10192-SDB | Christopher | Shawn | Meadows | | 537 Wendover Way | | Grovetown | GA | 30813 |
| 20-10192-SDB | Christopher | Shawn | Meadows | | 537 Wendover Way | | Grovetown | GA | 30813 |
| 20-10192-SDB | Melisa | Shannon | Meadows | | 537 Wendover Way | | Grovetown | GA | 30813 |
| 20-10192-SDB | Melisa | Shannon | Meadows | | 537 Wendover Way | | Grovetown | GA | 30813 |
| 20-10194-SDB | Robert | Walter | Denni | | 3008 Tallwood Way | | Augusta | GA | 30906 |
| 20-10194-SDB | Judy | Lynn | Denni | | 3008 Tallwood Way | | Augusta | GA | 30906 |
| 20-10210-SDB | Melvin | | Thomas | Sr. | 3135 Hwy 171 N | | Louisville | GA | 30434 |
| 20-10211-SDB | Dana | Diaon | Myers | | 2827 Glenn Hills Circle | | Augusta | GA | 30906 |
| 20-10294-SDB | Anthony | Bernard | McCain | | 162 Sawgrass Way | | Fayetteville | GA | 30215 |
| 20-10324-SDB | Topeka | Shillete | Gresham | | 1224 Northview Ext. | | Thomson | GA | 30824 |
| 20-10377-SDB | Valreese | Lanee | Drew-Mabry | | 4039 Iron Horse Dr. | | Augusta | GA | 30907 |
| 20-10378-SDB | Rhea | Yvonne | Hatcher | | 6206 Independence Way | | Grovetown | GA | 30813 |
| 20-10486-SDB | Tony | Curtis | Thompson | | 6065 Reynolds Circle | | Grovetown | GA | 30813 |
| 20-10497-SDB | Elizabeth | Ann | Gibson | | 1162 Louisville Road | | Harlem | GA | 30814 |
| 20-10522-SDB | Robert | | Parks | Jr. | 1059 Bryant Road | | Lincolnton | GA | 30817 |
| 20-10530-SDB | Nathaniel | J. | Burse | | 2894 Rasha Dr. | | Augusta | GA | 30906 |
| 20-10530-SDB | Nathaniel | J. | Burse | | 2894 Rasha Dr. | | Augusta | GA | 30906 |
| 20-10575-SDB | Sammuel | Dewayne | Hampton | | 2603 Leland Dr. | | Augusta | GA | 30909 |
| 20-10583-SDB | James | Edwin | Hurlburt | | 1006 Camden Way | | Evans | GA | 30809 |
| 20-10583-SDB | Alexis | Allanach | Hurlburt | | 1006 Camden Way | | Evans | GA | 30809 |
| 20-10587-SDB | Garry | David | Peterson | | 2345 Naples Drive | | Augusta | GA | 30906 |
| 20-10598-SDB | Enricky | | Herring | | 6474 Jamison Drive | | Harlem | GA | 30814 |
| 20-10642-SDB | Barbara | Ann | Burns | | 5752 Keron Lane | | Grovetown | GA | 30813 |
| 20-10642-SDB | Barbara | Ann | Burns | | 5752 Keron Lane | | Grovetown | GA | 30813 |
| 20-10642-SDB | Robert | Griffin | Burns | | 5752 Keron Lane | | Grovetown | GA | 30813 |
| 20-10642-SDB | Robert | Griffin | Burns | | 5752 Keron Lane | | Grovetown | GA | 30813 |
| 20-10650-SDB | Porsha | Janay | Jackson | | P. O. Box 201 | | Harlem | GA | 30814 |
| 20-10662-SDB | Huston | Lee | Grant | Jr. | 4504 Rambling Rose Circle N | | Hephzibah | GA | 30815 |
| 20-10668-SDB | Bianca | Amachi | Brown | | 343 E Wynngate Dr. | | Martinez | GA | 30907 |
| 20-10671-SDB | Everett | Joseph | Taylor | | 4237 Akard Street | | Augusta | GA | 30906 |
| 20-10673-SDB | David | Schuyler | Hern | Jr. | 1244 Paramount Court | | Hephzibah | GA | 30815 |
| 20-10673-SDB | David | Schuyler | Hern | Jr. | 1244 Paramount Court | | Hephzibah | GA | 30815 |
| 20-10673-SDB | Catherine | | Woodard-Hern | | 1244 Paramount Court | | Hephzibah | GA | 30815 |

| Case | First | Middle | Last | Address | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 20-10673-SDB | Catherine | Cameron | Woodard-Hern | 1244 Paramount Court | | Hephzibah | GA | 30815 |
| 20-10695-SDB | Debra | Thomas | Barnes | 2976 Glenn Hills Dr. | | Augusta | GA | 30906 |
| 20-10706-SDB | Herbert | Orlando | Blount | 5312 Timberwood Dr. | | Hephzibah | GA | 30815 |
| 20-10706-SDB | Herbert | Orlando | Blount | 5312 Timberwood Dr. | | Hephzibah | GA | 30815 |
| 20-10719-SDB | Latisha | Anne | Grovenor | 2507 Becket Court | | Augusta | GA | 30906 |
| 20-10719-SDB | Malcolm | Andrew Wade | Dawson | 2507 Becket Court | | Augusta | GA | 30906 |
| 20-10734-SDB | Robert | S. | Adams | 312 West Lake Shore Dr. | | Martinez | GA | 30907 |
| 20-10734-SDB | Virginia | | Adams | 312 West Lake Shore Dr. | | Martinez | GA | 30907 |
| 20-10735-SDB | Tameka | Louise | Bussey | 2794 Cross Creek Rd. | | Hephzibah | GA | 30815 |
| 20-10735-SDB | Tameka | Louise | Bussey | 2794 Cross Creek Rd. | | Hephzibah | GA | 30815 |
| 20-10736-SDB | Keysha | Shamone | Harris | 4566 Country Glen Circle | | Grovetown | GA | 30813 |
| 20-10744-SDB | Elizabeth | Jeanai | Hughes | 1011 Patriots Way | | Augusta | GA | 30907 |
| 20-10744-SDB | Elizabeth | Jeanai | Hughes | 1011 Patriots Way | | Augusta | GA | 30907 |
| 20-10747-SDB | Cindy | Tucker | Riley | 2207 Cassell Street | | Augusta | GA | 30906 |
| 20-10747-SDB | Cindy | Tucker | Riley | 2207 Cassell Street | | Augusta | GA | 30906 |
| 20-10761-SDB | Elizabeth | Parrish | Lowry | 1194 Bennock Mill Road | | Augusta | GA | 30906 |
| 20-10761-SDB | Gordon | Lyle | Lowry | 1194 Bennock Mill Road | | Augusta | GA | 30906 |
| 20-10779-SDB | Sylvia | Denease | Scott | 1465 Kingsman Dr. | | Augusta | GA | 30906 |
| 20-10782-SDB | Tina | Marie | Garcia | 681 Byrd Dr. | | Harlem | GA | 30814 |
| 20-10782-SDB | Tina | Marie | Garcia | 681 Byrd Dr. | | Harlem | GA | 30814 |
| 20-10782-SDB | Sixto | | Garcia | 681 Byrd Dr. | | Harlem | GA | 30814 |
| 20-10782-SDB | Sixto | | Garcia | 681 Byrd Dr. | | Harlem | GA | 30814 |
| 20-10793-SDB | Regina | Johnson | Baskett | 2367 Willis Foreman Rd. | | Hephzibah | GA | 30815 |
| 20-10794-SDB | Kimberly | Ann | Wesby | 277 Nell Dr. | | Blythe | GA | 30805 |
| 20-10794-SDB | Kimberly | Ann | Wesby | 277 Nell Dr. | | Blythe | GA | 30805 |
| 20-10801-SDB | Eddie | C. | Jackson | PO Box 597 | | Louisville | GA | 30434 |
| 20-10801-SDB | Eddie | C. | Jackson | PO Box 597 | | Louisville | GA | 30434 |
| 20-10808-SDB | Bernard | | Ivey | 2356 Helsinki Dr. | Unit 21Q | Augusta | GA | 30906 |
| 20-10815-SDB | Diane | Marshell | Fleary | 3423 Monte Carlo Dr. | | Augusta | GA | 30906 |
| 20-10815-SDB | Diane | Marshell | Fleary | 3423 Monte Carlo Dr. | | Augusta | GA | 30906 |
| 20-10829-SDB | Bobby | Lee | Johnson | 555 N. Hill St. | Sr. | Sardis | GA | 30456 |
| 20-10829-SDB | Bobby | Lee | Johnson | 555 N. Hill St. | Sr. | Sardis | GA | 30456 |
| 20-10832-SDB | Timothy | Scott | Cooper | 4352 Fairbluff Road | | Hephzibah | GA | 30815 |
| 20-10832-SDB | Timothy | Scott | Cooper | 4352 Fairbluff Road | | Hephzibah | GA | 30815 |

| Case | First | Middle | Last | Address | | City | | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 20-10856-SDB | Ron | Matthew | Smith | 580 Perkins Rd. | | Hephzibah | | GA | 30815 |
| 20-10858-SDB | Rene | Fernando | Santana-Casiano | 2905 Butler Manor Dr. | | Hephzibah | | GA | 30815 |
| 20-10858-SDB | Maritza | Enith | Santana | 2905 Butler Manor Dr. | | Hephzibah | | GA | 30815 |
| 20-10863-SDB | Emma | Creech | Loadholt | 2121 Richards Rd. | | Augusta | | GA | 30906 |
| 20-10866-SDB | Kristie | Marsh | Quattlebaum | 4482 Persimmon Street | | Evans | | GA | 30809 |
| 20-10878-SDB | Danile | Francine | Sordillo | 375 Longhorn Road | | Hephzibah | | GA | 30815 |
| 20-10878-SDB | Danile | Francine | Sordillo | 375 Longhorn Road | | Hephzibah | | GA | 30815 |
| 20-10887-SDB | Handy | | Perry | 3909 Carolyn St. | | Augusta | | GA | 30909 |
| 20-10923-SDB | Erica | L. | McMillian | 414 Amesbury Station Dr | | Harlem | | GA | 30814 |
| 20-10926-SDB | Leroy | C. | Odell | PO Box 104 | | Dearing | | GA | 30808 |
| 20-10926-SDB | Leroy | C. | Odell | PO Box 104 | | Dearing | | GA | 30808 |
| 20-10929-SDB | David | P. | Hodge | 1717 Fairwood Dr. | | Augusta | | GA | 30909 |
| 20-10932-SDB | Betty | Ann | Dodd | 3848 Lake Ontario Street | | Hephzibah | | GA | 30815 |
| 20-10932-SDB | Betty | Ann | Dodd | 3848 Lake Ontario Street | | Hephzibah | | GA | 30815 |
| 20-10977-SDB | Yolanda | Denise | Doughty | 108 Ellington Ave. | | Thomson | | GA | 30824 |
| 20-10981-SDB | Pamela | Jean | Bowdre | PO Box 373 | | Evans | | GA | 30809 |
| 20-10984-SDB | Susan | Mae | Jones | 3438 Gary Cir. | | Augusta | | GA | 30906 |
| 20-10986-SDB | Tawana | Moneek | Council | 2015 Destin Ln. | | Augusta | | GA | 30909 |
| 20-10986-SDB | Tawana | Moneek | Council | 2015 Destin Ln. | | Augusta | | GA | 30909 |
| 20-10986-SDB | Jim | | Council | Jr. | 2015 Destin Ln. | Augusta | | GA | 30909 |
| 20-10986-SDB | Jim | | Council | Jr. | 2015 Destin Ln. | Augusta | | GA | 30909 |
| 20-10987-SDB | Celena | Faye | Dozier | 5676 Goldsboro Road | | Grovetown | | GA | 30813 |
| 20-10987-SDB | Celena | Faye | Dozier | 5676 Goldsboro Road | | Grovetown | | GA | 30813 |
| 20-10996-SDB | William | Jeffery | Johnson | PO Box 243 | | Harlem | | GA | 30814 |
| 20-11031-SDB | Mary | Catherine | Dawson | 1012 8th Avenue | | Augusta | | GA | 30901 |
| 20-11034-SDB | Christine | Ellen | Williams | 457 Pheasant Run Dr. | | Evans | | GA | 30809 |
| 20-11037-SDB | Raphael | Emanuel | Howell | Jr. | 612 Goodale Lane | Grovetown | | GA | 30813 |
| 20-11037-SDB | Raphael | Emanuel | Howell | Jr. | 612 Goodale Lane | Grovetown | | GA | 30813 |
| 20-11037-SDB | Stephanie | Demetric | Howell | 612 Goodale Lane | | Grovetown | | GA | 30813 |
| 20-11037-SDB | Stephanie | Demetric | Howell | 612 Goodale Lane | | Grovetown | | GA | 30813 |
| 20-11039-SDB | Sherri | Renee | Vidal | 4130 Woodard Ave. | Lot 3 | Augusta | | GA | 30906 |
| 20-11052-SDB | David | Allen | Jay | 2008 Ohio Ave. | | Augusta | | GA | 30904 |
| 20-11060-SDB | Toquenia | F. | Williams | PO Box 2158 | | Thomson | | GA | 30824 |
| 21-10015-SDB | Ruth | | Colpetzer-Bender | PO Box 237 | | Appling | | GA | 30802 |

| Case | First | Middle | Last | Suffix | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 21-10015-SDB | Ruth | | Colpetzer-Bender | | PO Box 237 | Appling | GA | 30802 |
| 21-10015-SDB | Roy | Sylvester | Bender | III | PO Box 237 | Appling | GA | 30802 |
| 21-10015-SDB | Roy | Sylvester | Bender | III | PO Box 237 | Appling | GA | 30802 |
| 21-10021-SDB | Reann | Essenitta | Thomas | | PO Box 1208 | Hephzibah | GA | 30815 |
| 21-10023-SDB | Marcello | Lynn | Ware | | 2376 Lumpkin Rd. | Augusta | GA | 30906 |
| 21-10023-SDB | Marcello | Lynn | Ware | | 2376 Lumpkin Rd. | Augusta | GA | 30906 |
| 21-10033-SDB | Donivia | Davinic | Hall | | 221 Gordon Street | Thomson | GA | 30824 |
| 21-10034-SDB | Mary | Alexander | Washington | | 3014 Kilknockie Dr. | Grovetown | GA | 30813 |
| 21-10034-SDB | Mary | Alexander | Washington | | 3014 Kilknockie Dr. | Grovetown | GA | 30813 |
| 21-10035-SDB | Carole | Brown | Cummings | | 2641 Muscadine Drive | Augusta | GA | 30909 |
| 21-10035-SDB | Carole | Brown | Cummings | | 2641 Muscadine Drive | Augusta | GA | 30909 |
| 21-10039-SDB | Angela | Denise | Simmons | | 423 Mccartha Drive | Columbus | GA | 31901 |
| 21-10040-SDB | Henry | Doughty | | Jr. | 108 Ellington Avenue | Thomson | GA | 30824 |
| 21-10049-SDB | Dominic | Lamar | Bass | | 113 E 13th Street | Waynesboro | GA | 30830 |
| 21-10049-SDB | Dominic | Lamar | Bass | | 113 E 13th Street | Waynesboro | GA | 30830 |
| 21-10049-SDB | Sherrick | Centrall | Bass | | 113 E 13th Street | Waynesboro | GA | 30830 |
| 21-10049-SDB | Sherrick | Centrall | Bass | | 113 E 13th Street | Waynesboro | GA | 30830 |
| 21-10071-SDB | Zachary | Scott | Neal | | 1013 Horseshoe Rd. | Augusta | GA | 30906 |
| 21-10130-SDB | Debarge | Vanquez | Dorsey | | 1001 County Line Rd | Harlem | GA | 30814 |
| 21-10130-SDB | Debarge | Vanquez | Dorsey | | 1001 County Line Rd | Harlem | GA | 30814 |
| 21-10134-SDB | Kai-Sombal | Kareem | Minniefield | | 3418 Lucie St. | Augusta | GA | 30906 |
| 21-10141-SDB | Linda | Marshall | Clark | | 7406 Exuma Dr. | Augusta | GA | 30909 |
| 21-10143-SDB | Philip | Wesley | Brigham | | 2013 Dundee Way | Grovetown | GA | 30813 |
| 21-10143-SDB | Philip | Wesley | Brigham | | 2013 Dundee Way | Grovetown | GA | 30813 |
| 21-10143-SDB | Amber | Jolene | Brigham | | 2013 Dundee Way | Grovetown | GA | 30813 |
| 21-10143-SDB | Amber | Jolene | Brigham | | 2013 Dundee Way | Grovetown | GA | 30813 |
| 21-10159-SDB | Falonda | Nicole | Herrington | | 307 OJ Blvd. | Waynesboro | GA | 30830 |
| 21-10183-SDB | Cynthia | Marie | Walton | | 3328 Fashion Dr. | Augusta | GA | 30906 |
| 21-10183-SDB | Marquita | Nichole | Cromer | | 3715 Shallow Creek Crossing | Martinez | GA | 30907 |
| 21-10183-SDB | Marquita | Nichole | Cromer | | 3715 Shallow Creek Crossing | Martinez | GA | 30907 |
| 21-10183-SDB | Donnie | Duran | Cromer | | 3715 Shallow Creek Crossing | Martinez | GA | 30907 |
| 21-10183-SDB | Donnie | Duran | Cromer | | 3715 Shallow Creek Crossing | Martinez | GA | 30907 |
| 21-10197-SDB | Joseph | Michael | Narvarte | | 8001 Reagan Cir. | Augusta | GA | 30909 |
| 21-10197-SDB | Joseph | Michael | Narvarte | | 8001 Reagan Cir. | Augusta | GA | 30909 |

| Case | First | Last | | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 21-10197-SDB | Veronica | LaTrel | | 8001 Reagan Cir. | Augusta | GA | 30909 |
| 21-10197-SDB | Veronica | LaTrel | | 8001 Reagan Cir. | Augusta | GA | 30909 |
| 21-10198-SDB | Natasia | Sacorria | | 305 South Butler St. | Washington | GA | 30673 |
| 21-10198-SDB | Natasia | Sacorria | | 305 South Butler St. | Washington | GA | 30673 |
| 21-10199-SDB | James | Forest | | 2308 Nina St. | Augusta | GA | 30906 |
| 21-10199-SDB | James | Forest | | 2308 Nina St. | Augusta | GA | 30906 |
| 21-10201-SDB | Jesus | Manuel | Carlo Rodriguez | 267 Caleb Way | Winter Haven | FL | 33881 |
| 21-10203-SDB | Ian | Norris | Garrison | 2712 Dan Street | Augusta | GA | 30909 |
| 21-10212-SDB | Tanya | Nikita | Jennings | 852 Forsythe St. | Augusta | GA | 30901 |
| 21-10238-SDB | Darrell | Lamar | Hogans | 324 Idlewood Rd. | Waynesboro | GA | 30830 |
| 21-10247-SDB | Michael | Patrick | Gordon | Jr. | 2603 Glenn Hills Dr. | Augusta | GA | 30906 |
| 21-10247-SDB | Emily | Cheyenne | Gordon | | 2603 Glenn Hills Dr. | Augusta | GA | 30906 |
| 21-10266-SDB | Sharon | H. | Forrest | | 2307 Silverdale Rd. | Augusta | GA | 30906 |
| 21-10266-SDB | Sharon | H. | Forrest | | 2307 Silverdale Rd. | Augusta | GA | 30906 |
| 21-10269-SDB | Elizabeth | Denise | Wright | | 4909 Mossycup Ct. | Hephzibah | GA | 30815 |
| 21-10288-SDB | Milton | Guest | Burroughs | Jr. | 2401 Cherokee Rd. | Augusta | GA | 30904 |
| 21-10288-SDB | Milton | Guest | Burroughs | Jr. | 2401 Cherokee Rd. | Augusta | GA | 30904 |
| 21-10290-SDB | Maxine | Bussey | Davenport | | 4205 Creekview Court | Hephzibah | GA | 30815 |
| 21-10291-SDB | Catherine | Marie | Norwood | | 4824 High Meadows Dr. | Grovetown | GA | 30813 |
| 21-10291-SDB | Clayton | Charles | Norwood | | 4824 High Meadows Dr. | Grovetown | GA | 30813 |
| 21-10302-SDB | Shirley | Ann | Beckworth | | 1786 Dunaway Ct. | Augusta | GA | 30904 |
| 21-10310-SDB | Zanion | Domet | Lazenby | | 951 Kennedy Cir. | Thomson | GA | 30824 |
| 21-10310-SDB | Zanion | Domet | Lazenby | | 951 Kennedy Cir. | Thomson | GA | 30824 |
| 21-10322-SDB | William | Roscoe | Riggins | | 170 Pecan Meadows Dr. | Blythe | GA | 30805 |
| 21-10322-SDB | William | Roscoe | Riggins | | 170 Pecan Meadows Dr. | Blythe | GA | 30805 |
| 21-10322-SDB | Deborah | Lee | Riggins | | 170 Pecan Meadows Dr. | Blythe | GA | 30805 |
| 21-10322-SDB | Deborah | Lee | Riggins | | 170 Pecan Meadows Dr. | Blythe | GA | 30805 |
| 21-10330-SDB | Sharon | Lashalle | Starks | | 166 Brandimere Dr. | Grovetown | GA | 30813 |
| 21-10330-SDB | Sharon | Lashalle | Starks | | 166 Brandimere Dr. | Grovetown | GA | 30813 |
| 21-10332-SDB | Sheila | Sheron | Jones | | PO Box 752 | Hephzibah | GA | 30815 |
| 21-10332-SDB | Sheila | Sheron | Jones | | PO Box 752 | Hephzibah | GA | 30815 |
| 21-10348-SDB | Jillian | Nichole | Arriola | | 200 Woodward Dr | Grovetown | GA | 30813 |
| 21-10356-SDB | Ashia | Johnson | Smith | | 261 Hillbrook Dr | Martinez | GA | 30907 |
| 21-10364-SDB | Wanda | Eugenia | Henry | | 2059 Fernwood Cir. | Augusta | GA | 30906 |

| Case | First | Middle | Last | Suffix | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 21-10364-SDB | Wanda | Eugenia | Henry | | 2059 Fernwood Cir. | Augusta | GA | 30906 |
| 21-10372-SDB | Betty | B. | Smith | | 2598 Kennedy Dr. | Augusta | GA | 30909 |
| 21-10373-SDB | Darryl | | Henderson | | 5000 Sussex Dr. | Evans | GA | 30809 |
| 21-10378-SDB | Lenard | | Devine | Jr. | 2544 Kensington Dr. W. | Augusta | GA | 30906 |
| 21-10378-SDB | Lenard | | Devine | Jr. | 2544 Kensington Dr. W. | Augusta | GA | 30906 |
| 21-10379-SDB | Kenyatta | Shantrell | Richard | | 3523 Northpines Dr. | Augusta | GA | 30906 |
| 21-10379-SDB | Kenyatta | Shantrell | Richard | | 3523 Northpines Dr. | Augusta | GA | 30906 |
| 21-10384-SDB | Alicia | Ann | Tarber | | 406 Woodhazel Way | Hephzibah | GA | 30815 |
| 21-10385-SDB | Edward | Thomas | Connor | | 2522 Drayton Dr | Augusta | GA | 30906 |
| 21-10385-SDB | Dawn | Renee | Connor | | 2522 Drayton Dr | Augusta | GA | 30906 |
| 21-10393-SDB | Amy | Elizabeth | Harriss | | 5991 Wrightsboro Rd. | Harlem | GA | 30814 |
| 21-10393-SDB | Amy | Elizabeth | Harriss | | 5991 Wrightsboro Rd. | Harlem | GA | 30814 |
| 21-10394-SDB | Betty | L. | Davenport | | 3310 Longcreek Ln. | Augusta | GA | 30906 |
| 21-10404-SDB | Matthew | Winston | Baldwin | | 416 Connemara Trl. | Evans | GA | 30809 |
| 21-10404-SDB | Matthew | Winston | Baldwin | | 416 Connemara Trl. | Evans | GA | 30809 |
| 21-10409-SDB | Jessie | Williams | Burnett | | 3002 Conniston Dr. | Hephzibah | GA | 30815 |
| 21-10413-SDB | Brenda | Marie | Qualman | | 513 Waterford Dr. | Evans | GA | 30809 |
| 21-10413-SDB | Brenda | Marie | Qualman | | 513 Waterford Dr. | Evans | GA | 30809 |
| 21-10415-SDB | Wanda | Tanksley | Lawrence | | 3170 Skinner Mill Road, Apt. P7 | Augusta | GA | 30909 |
| 21-10444-SDB | Reese | Collins | Walden | | 303 N. Thompson St. | Wrens | GA | 30833 |
| 21-10444-SDB | Reese | Collins | Walden | | 303 N. Thompson St. | Wrens | GA | 30833 |
| 21-10444-SDB | Jacqulyn | Lowe | Walden | | 303 N. Thompson St. | Wrens | GA | 30833 |
| 21-10444-SDB | Jacqulyn | Lowe | Walden | | 303 N. Thompson St. | Wrens | GA | 30833 |
| 21-10446-SDB | Margaret | Princess | Veasley | | 3320 Saddlebrook Dr | Hephzibah | GA | 30815 |
| 21-10450-SDB | Shalonda | Roberson | Rouse | | 3634 Meadowlark Rd. | Augusta | GA | 30906 |
| 21-10450-SDB | Shalonda | Roberson | Rouse | | 3634 Meadowlark Rd. | Augusta | GA | 30906 |
| 21-10451-SDB | Shirley | Ready | Tindell | | 3520 Redd Dr. | Augusta | GA | 30906 |
| 21-10455-SDB | Bertha | Mae | Turner | | 3012 Miranda Rd. | Augusta | GA | 30906 |
| 21-10455-SDB | Bertha | Mae | Turner | | 3012 Miranda Rd. | Augusta | GA | 30906 |
| 21-10477-SDB | Brooklyn | Garaffa | Hodge | | 2119 Gristmill Ct. | Grovetown | GA | 30813 |
| 21-10491-SDB | Arnold | | Bradshaw | | 1811 Heather Way | Augusta | GA | 30906 |
| 21-10491-SDB | Arnold | | Bradshaw | | 1811 Heather Way | Augusta | GA | 30906 |
| 21-10499-SDB | Jamika | Nicole | Timpson | | 3120 Collier Rd. | Augusta | GA | 30906 |
| 21-10501-SDB | Jose | Maria | Thomae | | 347 Bowen Falls | Grovetown | GA | 30813 |

| Case | First | Middle | Last | Suffix | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 21-10505-SDB | Jon | Fredrick | Ledbetter | | 2000 Pennsylvania Ave. | | Augusta | GA | 30904 |
| 21-10505-SDB | Jon | Fredrick | Ledbetter | | 2000 Pennsylvania Ave. | | Augusta | GA | 30904 |
| 21-10510-SDB | Shannon | Denise | Blocker | | 312 Hornhead Dr | | Martinez | GA | 30907 |
| 21-10517-SDB | Megan | Riley | Thomas | | 3850 Boulder Creek Rd. | | Martinez | GA | 30907 |
| 21-10517-SDB | Bryan | Gilbert | Thomas | | 3850 Boulder Creek Rd. | | Martinez | GA | 30907 |
| 21-10526-SDB | Audrey | Walker | Carr | | 711 Gentlewind Lane | | Martinez | GA | 30907 |
| 21-10526-SDB | Audrey | Walker | Carr | | 711 Gentlewind Lane | | Martinez | GA | 30907 |
| 21-10527-SDB | Megan | Amber | Dusablon | | 3530 Evangeline Dr. | | Augusta | GA | 30906 |
| 21-10541-SDB | Teresa | Wells | Thomas | | 2648 Teakwood Dr. | | Hephzibah | GA | 30815 |
| 21-10567-SDB | Nica | Rourk | Bamgbose | | 3015 Pinewood Dr. | | Augusta | GA | 30906 |
| 21-10568-SDB | Lynier | Cherise | McCladdie | | 107 Cook St. | | Harlem | GA | 30814 |
| 21-10568-SDB | Lynier | Cherise | McCladdie | | 107 Cook St. | | Harlem | GA | 30814 |
| 21-10579-SDB | David | | Gant | | 2709 Landing Loop Dr | | Augusta | GA | 30904 |
| 21-10583-SDB | Annie | Mae | Brown | | 2391 Travis Pines Dr. | | Augusta | GA | 30906 |
| 21-10607-SDB | Tonya | Monique | Bryant | | 2579 Dover St., Apt. E | | Augusta | GA | 30906-5385 |
| 21-10608-SDB | Larissa | White | Ranaldson | | PO Box 8244 | | Fort Gordon | GA | 30905 |
| 21-10608-SDB | Larissa | White | Ranaldson | | PO Box 8244 | | Fort Gordon | GA | 30905 |
| 21-10612-SDB | Tina | Diane | Andrews | | 823 Delhi Rd. | | Tignall | GA | 30668 |
| 21-10612-SDB | Tina | Diane | Andrews | | 823 Delhi Rd. | | Tignall | GA | 30668 |
| 21-10642-SDB | Alexandra | Nicole | Scruggs | | 615 Eve St. | | Augusta | GA | 30904 |
| 21-10644-SDB | Christopher | | Butler | | 4402 Wesley Rd. | | Hephzibah | GA | 30815 |
| 21-10644-SDB | Christopher | | Butler | | 4402 Wesley Rd. | | Hephzibah | GA | 30815 |
| 21-10657-SDB | Bushara | | Reeves | | 3722 Walton Way Ext. | Apt. 51 | Augusta | GA | 30907 |
| 21-10657-SDB | Bushara | | Reeves | | 3722 Walton Way Ext. | Apt. 51 | Augusta | GA | 30907 |
| 21-10660-SDB | George | Albert | Singleton | | 4754 Maple Spring Ct. | | Martinez | GA | 30907 |
| 21-10667-SDB | Crystal | Tameka | Stone | | 4018 Stowe Dr. | | Grovetown | GA | 30813 |
| 21-10667-SDB | Crystal | Tameka | Stone | | 4018 Stowe Dr. | | Grovetown | GA | 30813 |
| 21-10672-SDB | Juana | D. | Matias | | 4661 Hardy McManus Rd. | | Evans | GA | 30809 |
| 21-10688-SDB | Ina | S. | Ladun | | 212 Taylor Circle | | Grovetown | GA | 30813 |
| 21-10688-SDB | Ina | S. | Ladun | | 212 Taylor Circle | | Grovetown | GA | 30813 |
| 21-10690-SDB | Kristopher | Reese | Collier | | 4815 High Meadows Dr. | | Grovetown | GA | 30813 |
| 21-10703-SDB | Patton | Floyd | Eggerichs | Sr. | 148 Nathaniel Howard Rd. | | Waynesboro | GA | 30830 |
| 21-10703-SDB | Patton | Floyd | Eggerichs | Sr. | 148 Nathaniel Howard Rd. | | Waynesboro | GA | 30830 |
| 21-10703-SDB | Heather | Lynn | Eggerichs | | 148 Nathaniel Howard Rd. | | Waynesboro | GA | 30830 |

| Case Number | First | Middle | Last | Address | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 21-10703-SDB | Heather | Lynn | Eggerichs | 148 Nathaniel Howard Rd. | | Waynesboro | GA | 30830 |
| 21-10705-SDB | Joe | Allan | Estes | 1456 Loneoak Rd | | Grovetown | GA | 30813 |
| 21-10705-SDB | Candy | Cato | Estes | 1456 Loneoak Rd | | Grovetown | GA | 30813 |
| 21-10716-SDB | Jessica | Adams | Hixon | 2601 Springwood Dr | | Augusta | GA | 30904 |
| 21-10716-SDB | Jessica | Adams | Hixon | 2601 Springwood Dr | | Augusta | GA | 30904 |
| 21-10730-SDB | Aqui | Trevell | Henderson | 3814 Crest Dr | | Hephzibah | GA | 30815 |
| 21-10730-SDB | Aqui | Trevell | Henderson | 3814 Crest Dr | | Hephzibah | GA | 30815 |
| 21-10733-SDB | Jack | | Scott | 2503 Blueberry Dr. | | Augusta | GA | 30906 |
| 21-10733-SDB | Joyce | Bailey | Scott | 2503 Blueberry Dr. | | Augusta | GA | 30906 |
| 21-10735-SDB | Ray | Letrail | Tyler | PO Box 1913 | | Augusta | GA | 30903 |
| 21-10735-SDB | Ray | Letrail | Tyler | PO Box 1913 | | Augusta | GA | 30903 |
| 21-10739-SDB | Melvin | Ray | Walker | 5027 Vine Ln. | | Grovetown | GA | 30813 |
| 21-10740-SDB | Derrick | Tyrone | Brown | 3452 Camak Dr. | | Augusta | GA | 30909 |
| 21-10745-SDB | Betty | Joyce Smith | Erby | 4203 Redcliff Ct. | | Augusta | GA | 30909 |
| 21-10747-SDB | D'Monica | Elease | Minniefield | 3418 Lucie St. | | Augusta | GA | 30906 |
| 21-10747-SDB | D'Monica | Elease | Minniefield | 3418 Lucie St. | | Augusta | GA | 30906 |
| 21-10752-SDB | Jacqueline | Evans | Richie | 4606 Pinehurst Ct. | | Hephzibah | GA | 30815 |
| 21-10752-SDB | Jacqueline | Evans | Richie | 4606 Pinehurst Ct. | | Hephzibah | GA | 30815 |
| 21-10752-SDB | Luttrell | | Richie | 4606 Pinehurst Ct. | | Hephzibah | GA | 30815 |
| 21-10758-SDB | Lasonnie | Denise | Nelson | 2010 Stuart Terrace | | Augusta | GA | 30906 |
| 21-10765-SDB | Linda | Laloyce | Samuels | 3866 Mike Padgett Hwy. | Lot 206 | Augusta | GA | 30906 |
| 21-10768-SDB | Rae | Ann | Ladd | 4057 Smokey Rd. | | Hephzibah | GA | 30815 |
| 21-10769-SDB | Reccardo | Vandrake | Brown | 504 Adams Mill Ln. | | Evans | GA | 30809 |
| 21-10769-SDB | Tina | Corese | Eason-Brown | 504 Adams Mill Ln. | | Evans | GA | 30809 |
| 21-10770-SDB | Fernando | Dewayne | Bunch | 759 Harford St. #C | | Augusta | GA | 30904 |
| 21-10771-SDB | Angela | Yvette | Whitlock | 1787 Old US 1 | | Wadley | GA | 30477 |
| 21-10771-SDB | Angela | Yvette | Whitlock | 1787 Old US 1 | | Wadley | GA | 30477 |
| 21-10771-SDB | Garnet | Undra | Whitlock | 1787 Old US 1 | | Wadley | GA | 30477 |
| 21-10771-SDB | Garnet | Undra | Whitlock | 1787 Old US 1 | | Wadley | GA | 30477 |
| 21-10785-SDB | Samuel | George | Oglesby | 990 Forest Hill Rd | | Keysville | GA | 30816 |
| 21-10785-SDB | Diana | Marie | Oglesby | 990 Forest Hill Rd | | Keysville | GA | 30816 |
| 21-10786-SDB | Earnestine | Milton | Graham | 3114 St. Georges Ct. | | Augusta | GA | 30906 |
| 21-10789-SDB | Timothy | | Felder | PO Box 1592 | | Hephzibah | GA | 30815 |

| Case | First | Last | Suffix | Address | Extra | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 21-10796-SDB | Clifford | Eugene | Cooper | Jr. | 4599 Hickory Dr. | | Evans | GA | 30809 |
| 21-10797-SDB | Carlos | Maurice | Samuels | | 2606 Anacua Way | | Augusta | GA | 30906 |
| 21-10805-SDB | Michele | | Valentin | | 516 Ridgewood Dr. | | Augusta | GA | 30909 |
| 21-10805-SDB | Michele | | Valentin | | 516 Ridgewood Dr. | | Augusta | GA | 30909 |
| 21-10822-SDB | Shantell | Denise | McCloud | | 2009 Melrose Dr. | | Augusta | GA | 30906 |
| 21-10830-SDB | Jill | Marie | Hamblett | | 5538 Connor Dr. | | Evans | GA | 30809 |
| 21-10830-SDB | Jill | Marie | Hamblett | | 5538 Connor Dr. | | Evans | GA | 30809 |
| 21-10830-SDB | Anthony | Jude | Hamblett | | 5538 Connor Dr. | | Evans | GA | 30809 |
| 21-10839-SDB | Thomas | Earl | Steele | | PO Box 5774 | | Augusta | GA | 30916 |
| 21-10860-SDB | Carlos | Remarius | Carter | | 3722 Walton Way Ext. | Apt. 86 | Augusta | GA | 30907 |
| 22-10014-SDB | Martha | Elaine | Henry | | 3344 Ravenwood Dr | | Augusta | GA | 30907-8000 |
| 22-10016-SDB | LaVaneicer | A. | Hillman | | 1706 Valley Park West | Apt. B | Augusta | GA | 30909 |
| 22-10025-SDB | Cynthia | Heard | Brooks | | 8 Lake Forest Ct. | | Augusta | GA | 30909 |
| 22-10025-SDB | Cynthia | Heard | Brooks | | 8 Lake Forest Ct. | | Augusta | GA | 30909 |
| 22-10036-SDB | Maura | Ann-Janise | Corbett | | 426 West St | | Swainsboro | GA | 30401 |
| 22-10047-SDB | Zairrence | Lansques | Franklin | | P O Box 648 | | Thomson | GA | 30824 |
| 22-10049-SDB | Leslie | Renee | Medlock | | 104 Queen Court | | Waynesboro | GA | 30830 |
| 22-10057-SDB | Martha | Mae | Smith | | 2564 Rhodes Dr. | | Augusta | GA | 30906 |
| 22-10058-SDB | Mary | Ann | Linton | | 1020 Woodberry Dr. | | Hephzibah | GA | 30815 |
| 22-10063-SDB | Carolyn | Mills | McKenzie | | 1204 Augusta Ct. | | Augusta | GA | 30901 |
| 22-10064-SDB | Carolyn | Mills | McKenzie | | 1204 Augusta Ct. | | Augusta | GA | 30901 |
| 22-10064-SDB | Sammie | Lee | Porter | | 2244 Broad Street | #205 | Augusta | GA | 30904 |
| 22-10074-SDB | Karen | Pitts | Bush | | 2412 Southgate Dr. | | Augusta | GA | 30906 |
| 22-10076-SDB | Earl | Lanorris | Gainer | | PO Box 1205 | | Waynesboro | GA | 30830-2205 |
| 22-10080-SDB | Camay | Sherry | McCray | | 2728 Ashton Drive | | Hephzibah | GA | 30815 |
| 22-10080-SDB | Camay | Sherry | McCray | | 2728 Ashton Drive | | Hephzibah | GA | 30815 |
| 22-10082-SDB | Krishayla | Rashun Stone | Simpson | | 1085 Horseshoe Rd. | | Augusta | GA | 30906 |
| 22-10082-SDB | Krishayla | Rashun Stone | Simpson | | 1085 Horseshoe Rd. | | Augusta | GA | 30906 |
| 22-10093-SDB | Arthur | L. | Leatherman | Jr. | 4245 Lampp Road | | Gibson | GA | 30810 |
| 22-10093-SDB | Marie | Benner | Leatherman | | 4245 Lampp Road | | Gibson | GA | 30810 |
| 22-10104-SDB | Alexis | Ciarri | Mason | | 2004 Clover Lane | | Augusta | GA | 30906 |
| 22-10105-SDB | Eric | Christopher | Ellis | Sr. | P.O. Box 2132 | | Hephzibah | GA | 30815 |
| 22-10105-SDB | Eric | Christopher | Ellis | Sr. | P.O. Box 2132 | | Hephzibah | GA | 30815 |
| 22-10122-SDB | Jettie | | Streetman | III | 3502 Oakview Place | Apt C | Hephzibah | GA | 30815 |

| Case | First | Last | Middle | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 22-10132-SDB | Edwin | Clayton | Bennett | | 507 Fleming Ave. | | Augusta | GA | 30904 |
| 22-10145-SDB | Ursula | Shanerra | Rosa | | 1025 Fox Den Rd | | Hephzibah | GA | 30815 |
| 22-10145-SDB | Ursula | Shanerra | Rosa | | 1025 Fox Den Rd | | Hephzibah | GA | 30815 |
| 22-10145-SDB | Xavier | Manuel | Rosa | | 1025 Fox Den Rd | | Hephzibah | GA | 30815 |
| 22-10145-SDB | Xavier | Manuel | Rosa | | 1025 Fox Den Rd | | Hephzibah | GA | 30815 |
| 22-10149-SDB | Altomease | Peoples | | | 508 Kingfisher Way | Box # 33 | Grovetown | GA | 30813 |
| 22-10157-SDB | Katina | Marie | Rogers | | 6123 Helton Ln. | | Harlem | GA | 30814 |
| 22-10164-SDB | Dennis | Bradley | Beard | | 2386 Quail Court E | | Hephzibah | GA | 30815 |
| 22-10164-SDB | Dennis | Bradley | Beard | | 2386 Quail Court E | | Hephzibah | GA | 30815 |
| 22-10173-SDB | Justin | Angel | Quintero | | 101 Thacker Ln | | Ferguson | KY | 42533 |
| 22-10174-SDB | Sheila | Smith | Singleton | | 1901 Harvest Point Way | Apt. 1015 | Augusta | GA | 30909 |
| 22-10176-SDB | Khalia | J'nae | Sturgis | | 1609 Woodhill Trl. | | Augusta | GA | 30909 |
| 22-10178-SDB | Patrick | Furman | Ford | | 4562 Etterlee Rd | | Blythe | GA | 30805 |
| 22-10178-SDB | Patrick | Furman | Ford | | 4562 Etterlee Rd | | Blythe | GA | 30805 |
| 22-10203-SDB | Brett | Scott | DeLeon | | 157 Greenwood Dr. | | Martinez | GA | 30907 |
| 22-10203-SDB | Charnita | Blackburn | DeLeon | | 157 Greenwood Dr. | | Martinez | GA | 30907 |
| 22-10207-SDB | Virginia | Abraham | Bunch | | 2838 Pepperdine Dr. | | Hephzibah | GA | 30815 |
| 22-10214-SDB | James | Erwin | Schwark | | 3486 Cactus Ct. | | Augusta | GA | 30906 |
| 22-10214-SDB | James | Erwin | Schwark | | 3486 Cactus Ct. | | Augusta | GA | 30906 |
| 22-10233-SDB | Eddie | Florence | Hunt | | 1407 Springview Dr. | | Augusta | GA | 30909 |
| 22-10233-SDB | Eddie | Florence | Hunt | | 1407 Springview Dr. | | Augusta | GA | 30909 |
| 22-10241-SDB | Shanta | Shanta | Jones | | 4612 Renee St., # A | | Martinez | GA | 30907 |
| 22-10241-SDB | Jennifer | Shanta | Jones | | 4612 Renee St., # A | | Martinez | GA | 30907 |
| 22-10246-SDB | Kelly | A. Holland | Bingnear | | 215 Jerry Dr. | | Dearing | GA | 30808 |
| 22-10246-SDB | Kelly | A. Holland | Bingnear | | 215 Jerry Dr. | | Dearing | GA | 30808 |
| 22-10252-SDB | Tara | Lavaciette | Coleman | | 118 Ellis St., Apt B | | Augusta | GA | 30901 |
| 22-10246-SDB | Kristin | Shayla | Lester | | 4310 White Pine Ct. | | Augusta | GA | 30906 |
| 22-10275-SDB | James | Troy | Walden | Sr. | 608 Crawford Ave. | | Augusta | GA | 30904 |
| 22-10275-SDB | June | Rowe | Walden | | 608 Crawford Ave. | | Augusta | GA | 30904 |
| 22-10285-SDB | Mafuta | Christina | Fa'asa Ta'ala | | 2218 Grandwood Ln. | | Augusta | GA | 30909 |
| 22-10285-SDB | Bryant | Eric | Sauni | | 2218 Grandwood Ln. | | Augusta | GA | 30909 |
| 22-10286-SDB | Clarence | | Holmes | | 323 Sam Mead Rd. | | Waynesboro | GA | 30830 |
| 22-10294-SDB | Bernadette | Carmela Diane | Briscoe | | 1011 River Ridge Drive | Apt. 11A | Augusta | GA | 30906 |
| 22-10295-SDB | Michael | Anthony | Garcia | | 3505 Barker Dr. | | Hephzibah | GA | 30815 |

| Case | First | Last | Address | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 22-10297-SDB | Melissa | Albea | 227 Jefferson St. | | Grovetown | GA | 30813 |
| 22-10320-SDB | Marquita | Woods | 1904 Mitchell Pl. | | Hephzibah | GA | 30815 |
| 22-10320-SDB | Marquita | Woods | 1904 Mitchell Pl. | | Hephzibah | GA | 30815 |
| 22-10325-SDB | Sheri | Childs | 2515 Dover Street | | Augusta | GA | 30906 |
| 22-10325-SDB | Nifateria | Childs | 2515 Dover Street | | Augusta | GA | 30906 |
| 22-10326-SDB | Mary | Edwards | 3860 Hwy 213 | | Mansfield | GA | 30055 |
| 22-10326-SDB | Mary | Edwards | 3860 Hwy 213 | | Mansfield | GA | 30055 |
| 22-10333-SDB | Eric | Donnelly | 2306 Poteet St | | Augusta | GA | 30906 |
| 22-10346-SDB | Lynn | Rhodes | 1339 Highborne Dr | | Augusta | GA | 30906 |
| 22-10346-SDB | Annie | Rhodes | 1339 Highborne Dr | | Augusta | GA | 30906 |
| 22-10351-SDB | Precious Danyel Ayeshi | Davis | 2221 Bandler Rd. | | Augusta | GA | 30906 |
| 22-10355-SDB | Iris | Dozier-Garrett | 6128 Independence Way | | Grovetown | GA | 30813 |
| 22-10355-SDB | Frank | Garrett | 6128 Independence Way | | Grovetown | GA | 30813 |
| 22-10361-SDB | Andre | Smith | 1518 Belmont Ave., Apt. 37 | | Augusta | GA | 30904 |
| 22-10361-SDB | Andre | Smith | 1518 Belmont Ave., Apt. 37 | | Augusta | GA | 30904 |
| 22-10373-SDB | Dean | Hubbard | 102 Laura Lane | | Washington | GA | 30673 |
| 22-10374-SDB | Anthony T. | Williams | 2404 Bellehaven Dr. | | Augusta | GA | 30906 |
| 22-10374-SDB | Marcie | Williams | 2404 Bellehaven Dr. | | Augusta | GA | 30906 |
| 22-10385-EJC | Kelvin Lowell | Samuels | 2423 Norton Dr. | | Augusta | GA | 30906 |
| 22-10385-EJC | Amber Nicole | Samuels | 2423 Norton Dr. | | Augusta | GA | 30906 |
| 22-10386-SDB | Amber Brandon | Adams | 4328 Seago Rd. | | Hephzibah | GA | 30815 |
| 22-10387-SDB | Craig Pamela | Jeffery | 630 Matthews St | | Thomson | GA | 30824 |
| 22-10403-SDB | Erica Lynn | Judkins | 2445 Amsterdam Dr., Apt 5E | | Augusta | GA | 30906 |
| 22-10407-SDB | Toni Nicole | Green | 130 Frances Ave. | | Waynesboro | GA | 30830 |
| 22-10407-SDB | Joe Lee | Green | 130 Frances Ave. | Jr. | Waynesboro | GA | 30830 |
| 22-10417-SDB | Vertiz Nathan | Jackson | 953 Burlington Dr. | | Augusta | GA | 30909 |
| 22-10418-SDB | Charles Edward | Allen | 2128 Willhaven Dr. | Jr. | Augusta | GA | 30909 |
| 22-10429-SDB | Travis Scott | Allen | 7607 Pleasantville Way | | Grovetown | GA | 30813 |
| 22-10429-SDB | Jessica Ann | Allen | 7607 Pleasantville Way | | Grovetown | GA | 30813 |
| 22-10440-SDB | Billterrence Ocittus | Streetman | 3367 Saddlebrook. Dr. | | Hephzibah | GA | 30815 |
| 22-10445-SDB | Marion Terrill | Smith | 2304 Salem West Dr. | | Augusta | GA | 30906 |
| 22-10448-SDB | Janice | Nelson | 5141 Wheeler Lake Rd. | | Augusta | GA | 30909 |
| 22-10470-SDB | Tony Christopher | Diamond | 782 Done Roven Rd. | | Augusta | GA | 30906 |
| 22-10471-SDB | Darlene Brazil | Roberts | 4233 White Pine Ct. | | Augusta | GA | 30906 |

| Case | First | Middle | Last | Suffix | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 22-10476-SDB | Wilfredo | | Ramos | Jr. | 3013 Haynes Station Dr. | Augusta | GA | 30909 |
| 22-10476-SDB | Wilfredo | | Ramos | Jr. | 3013 Haynes Station Dr. | Augusta | GA | 30909 |
| 22-10476-SDB | Gladys | Darnita | Ramos | | 3013 Haynes Station Dr. | Augusta | GA | 30909 |
| 22-10476-SDB | Gladys | Darnita | Ramos | | 3013 Haynes Station Dr. | Augusta | GA | 30909 |
| 22-10482-SDB | Marcus | Jaymar | Griffin | | 4006 Sibley Ct. | Augusta | GA | 30909 |
| 22-10487-SDB | Jushonna | Renee | Staten | | 2675 Crosscreek Rd. | Hephzibah | GA | 30815 |
| 22-10500-SDB | Felicia | Harley | Johnson | | 2205 River Park Ct | Augusta | GA | 30907 |
| 22-10500-SDB | Terry | Edward | Johnson | | 2205 River Park Ct | Augusta | GA | 30907 |
| 22-10501-SDB | Pia | Nicolette | Sylvester | | 308 Commons Dr., Apt 308 | Evans | GA | 30809 |
| 22-10511-SDB | Sharon | Denise | Middlebrook | | 2306 Marlette Ct. | Augusta | GA | 30906 |
| 22-10520-SDB | Esther | Ramona | Masiello-Herbert | | 3278 Kelli Dr. | Appling | GA | 30802 |
| 22-10521-SDB | Joseph | Michael | Chavous | | 1236 Oakridge Plantation Rd. | Hephzibah | GA | 30815 |
| 22-10521-SDB | Joseph | Michael | Chavous | | 1236 Oakridge Plantation Rd. | Hephzibah | GA | 30815 |
| 22-10521-SDB | Bonnie | Ann | Chavous | | 1236 Oakridge Plantation Rd. | Hephzibah | GA | 30815 |
| 22-10521-SDB | Bonnie | Ann | Chavous | | 1236 Oakridge Plantation Rd. | Hephzibah | GA | 30815 |
| 22-10522-SDB | Leon | | Jackson | Sr. | 4250 Forest Rd | Hephzibah | GA | 30815 |
| 22-10525-SDB | Jay | Ken | Stallings | | 103 Brandywine Pl. | Augusta | GA | 30909 |
| 22-10529-SDB | Markeitha | Nicole | Freeman | | 3652 Crest Ln., Apt. 2101 | Hephzibah | GA | 30815 |
| 22-10537-SDB | Ashley | Leann | Mills | | 4055 River Watch Pkwy. | Martinez | GA | 30907 |
| 22-10538-SDB | Shasta | Latonya | Webb | | 923 Kennedy Cir. | Thomson | GA | 30824 |
| 22-10540-SDB | Ricky | Delmar | Moore | Jr. | 7771 SR-102 | Mitchell | GA | 30820 |
| 22-10540-SDB | Ricky | Delmar | Moore | Jr. | 7771 SR-102 | Mitchell | GA | 30820 |
| 22-10558-SDB | Buffy | Anetra | Johnson | | 959 Hephzibah McBean Rd | Hephzibah | GA | 30815 |
| 22-10567-SDB | Tony | Leroy | Williams | Jr. | 4101 Michael Pl. | Hephzibah | GA | 30815 |
| 22-10579-SDB | Bahteekes | Malinda K. | Lee | | 1910 Walton Way | Augusta | GA | 30904 |
| 22-10580-SDB | Guy | Allen | Randall | | 1017 Stevens Creek Rd., Unit 1198 | Augusta | GA | 30907 |
| 22-10581-SDB | Robert | William | Bonds | | 1550 15th St., Apt 2223 | Augusta | GA | 30901 |
| 22-10581-SDB | Robert | William | Bonds | | 1550 15th St., Apt 2223 | Augusta | GA | 30901 |
| 22-10581-SDB | Patricia | M. | Bonds | | 1550 15th St., Apt 2223 | Augusta | GA | 30901 |
| 22-10581-SDB | Patricia | M. | Bonds | | 1550 15th St., Apt 2223 | Augusta | GA | 30901 |
| 22-10593-SDB | Emory | Lester | Banks | Jr. | 209 Lovelace Way | Washington | GA | 30673 |
| 22-10593-SDB | Emory | Lester | Banks | Jr. | 209 Lovelace Way | Washington | GA | 30673 |
| 22-10598-SDB | Jennifer | Jean | Jenkins | | 1839 McDade Rd. | Augusta | GA | 30906 |
| 22-10605-SDB | Dedra | E. | Jackson | | 3435 Headstall Ln. | Dearing | GA | 30808 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22-10610-SDB | Deborah | Wilson | Dancy | 1730 Sibley Rd. | Apt. 20A | Augusta | GA | 30909 |
| 22-10620-SDB | Lekita | Renee | Holmes | 4203 Winslow Lane | | Augusta | GA | 30906 |
| 22-10626-SDB | Willie | Jeanette | Rogers | 3501 Redd Dr. | | Augusta | GA | 30906 |
| 22-10631-SDB | Angela | Darlene | Mixon | 2344 Travis Pines Dr. | | Augusta | GA | 30906 |
| 22-10632-SDB | Mark | Seth | Stewart | 1490 Brookstone Rd. | Jr. | Hephzibah | GA | 30815 |
| 22-10632-SDB | Mark | Seth | Stewart | 1490 Brookstone Rd. | Jr. | Hephzibah | GA | 30815 |
| 22-10634-SDB | Michael | Wayne | Templeton | 4181 Campground Rd. | | Wrens | GA | 30833 |
| 22-10634-SDB | Michael | Wayne | Templeton | 4181 Campground Rd. | | Wrens | GA | 30833 |
| 22-10634-SDB | Paula | Marie | Templeton | 4181 Campground Rd. | | Wrens | GA | 30833 |
| 22-10634-SDB | Paula | Marie | Templeton | 4181 Campground Rd. | | Wrens | GA | 30833 |
| 22-10636-SDB | Martina | Rochelle | Williams | 4136 Windsor Spring Rd | Lot 119 | Hephzibah | GA | 30815 |
| 22-10647-SDB | Dwayne | | Culley | 808 Metcalf St | | Augusta | GA | 30904 |
| 22-10659-SDB | Candice | Anita | Brown | 1717 Elizabeth St | | Augusta | GA | 30909 |
| 22-10659-SDB | Candice | Anita | Brown | 1717 Elizabeth St | | Augusta | GA | 30909 |
| 22-10668-SDB | Ramon | Antonio | Medina | 1703 Sandalwood Dr | | Augusta | GA | 30909 |
| 22-10668-SDB | Ramon | Antonio | Medina | 1703 Sandalwood Dr | | Augusta | GA | 30909 |
| 22-10668-SDB | Diana | Danielle | Medina | 1703 Sandalwood Dr | | Augusta | GA | 30909 |
| 22-10668-SDB | Diana | Danielle | Medina | 1703 Sandalwood Dr | | Augusta | GA | 30909 |
| 22-10670-SDB | Marilyn | Moore | Griffin | 3505 Toms Court | | Augusta | GA | 30906 |
| 22-10677-SDB | Nicholas | Alan | Connor | 774 Sawdust Rd | | Harlem | GA | 30814 |
| 22-10706-SDB | Kimberly | Teresa | Sutton | 3018 Lonsdale Dr. | | Augusta | GA | 30906 |
| 22-10706-SDB | Kimberly | Teresa | Sutton | 3018 Lonsdale Dr. | | Augusta | GA | 30906 |
| 22-10707-SDB | Brenda | | Frails | 114 Kaschwitna Ct | | Grovetown | GA | 30813 |
| 22-10709-SDB | April | Marie | Swartz | 213 Shawnee Dr. | | Martinez | GA | 30907 |
| 22-10709-SDB | Bradford | Joel | Swartz | 213 Shawnee Dr. | | Martinez | GA | 30907 |
| 22-10714-SDB | George | William | Baskett | 2367 Willis Foreman Rd. | | Hephzibah | GA | 30815 |
| 22-10714-SDB | George | William | Baskett | 2367 Willis Foreman Rd. | | Hephzibah | GA | 30815 |
| 22-10715-SDB | Alonzo | | Washington | 1811 Eva Ln. | | Hephzibah | GA | 30815 |
| 22-10716-SDB | Judy | Roberson | Beckham | 802 Hickman Rd. | | Augusta | GA | 30904 |
| 22-10716-SDB | Judy | Roberson | Beckham | 802 Hickman Rd. | | Augusta | GA | 30904 |
| 22-10718-SDB | Keonie | Rodrikus | Pearson | 3535 Redd Dr. | | Augusta | GA | 30906 |
| 22-10718-SDB | Keonie | Rodrikus | Pearson | 3535 Redd Dr. | | Augusta | GA | 30906 |
| 22-10722-SDB | Janett | Rachael | Avig | 225 Sapelo Cir. | | Augusta | GA | 30901 |
| 22-10725-SDB | Edward | | Silver | 2610 Whittier Place | | Hephzibah | GA | 30815 |

| Case | First | Middle | Last | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 22-10742-SDB | Myra | | Flournoy | P O Box 1115 | | Wadley | GA | 30477 |
| 22-10742-SDB | Myra | | Flournoy | P O Box 1115 | | Wadley | GA | 30477 |
| 22-10743-SDB | Michael | Paul | Wilson | 1040 Alexander Dr., Apt. 2134 | | Augusta | GA | 30909 |
| 22-10743-SDB | Michael | Paul | Wilson | 1040 Alexander Dr., Apt. 2134 | | Augusta | GA | 30909 |
| 22-10754-SDB | Donald | Victor | Jarchow | 244 Deerfield Ln. | | Augusta | GA | 30907 |
| 22-10768-SDB | Melinda | Teresa | Harris | 435 Shiloh Rd. | | Thomson | GA | 30824 |
| 22-10769-SDB | Jeffery | Bernard | Jackson | 2309 Perot Dr. | | Hephzibah | GA | 30815 |
| 22-10769-SDB | Dorrie | Fonjia | Jackson | 2309 Perot Dr. | | Hephzibah | GA | 30815 |
| 22-10774-SDB | Bruce | Eric | Pennington | 102 Orchard Hill Ct. | | Grovetown | GA | 30813 |
| 22-10774-SDB | Bruce | Eric | Pennington | 102 Orchard Hill Ct. | | Grovetown | GA | 30813 |
| 22-10777-SDB | Marques | Daveon | Tennant | 4174 Kevin Rd. | | Hephzibah | GA | 30815 |
| 22-10783-SDB | Albert | Benedetto | Valente | 3210 Michelle Dr. | | Appling | GA | 30802 |
| 22-10783-SDB | Deborah | B. | Valente | 3210 Michelle Dr. | | Appling | GA | 30802 |
| 22-10785-SDB | Monique | Antoinette | Coxson | 4300 Riverwatch Parkway | Apt 607 | Martinez | GA | 30907 |
| 22-10785-SDB | Monique | Antoinette | Coxson | 4300 Riverwatch Parkway | Apt 607 | Martinez | GA | 30907 |
| 22-10789-SDB | Denise | | Kingcannon | 2820 Brickrun Way | | Augusta | GA | 30909 |
| 22-10794-SDB | Katie | Elizabeth | Troutman | 2566 Anthony DeJuan Pkwy. | | Hephzibah | GA | 30815 |
| 22-10795-SDB | Kendra | Lashawn | Bradley | 2614 Richmond Hill Rd | | Augusta | GA | 30906 |
| 22-10797-SDB | Taqunna | Ronessa | Thomas | 305 East 7th St. | | Louisville | GA | 30434 |
| 22-10810-SDB | Fredrick | Eugene | Sumpter | 3640 Madrid Drive N | | Augusta | GA | 30906 |
| 22-10818-SDB | Timothy | Claude | McNair | 7639 Pleasantville Way | | Grovetown | GA | 30813 |
| 22-10834-SDB | Samantha | P. | Brown | 6020 Great Glen | | Grovetown | GA | 30813 |
| 22-10835-SDB | Cole | Deron | Johnson | 3564 Windermere Dr. | | Hephzibah | GA | 30815 |
| 22-10835-SDB | Cole | Deron | Johnson | 3564 Windermere Dr. | | Hephzibah | GA | 30815 |
| 22-10836-SDB | Tangelia | P. | Davis | 526 Benson Ct. | | Martinez | GA | 30907 |
| 22-10839-SDB | Ginny | L. | Sapp | 3770 Tailboard Way | | Martinez | GA | 30907 |
| 22-10839-SDB | Ginny | L. | Sapp | 3770 Tailboard Way | | Martinez | GA | 30907 |
| 22-10851-SDB | Donald | Lee | Pack | 252 Nell Dr | | Blythe | GA | 30805 |
| 22-10851-SDB | Darla | Marie | Pack | 252 Nell Dr | | Blythe | GA | 30805 |
| 22-10853-SDB | Keyon | Marquette | Davis | 900 Integrity Drive | Apt. 912 | Augusta | GA | 30909 |
| 22-10854-SDB | Deleste | Dionne | Carter | 328 Browning Dr. | | Grovetown | GA | 30813 |
| 22-10861-SDB | Seneca | Rodriques | Belton | 508 Murray Ln. | | Thomson | GA | 30824 |
| 22-10861-SDB | Seneca | Rodriques | Belton | 508 Murray Ln. | | Thomson | GA | 30824 |
| 22-10862-SDB | Landall | | Brown | 2954 Dahlia Drive | | Augusta | GA | 30906 |

| Case | First | Middle | Last | Suffix | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 22-10863-SDB | Wanda | D. | Givens | | 1905 Fenwick St | Augusta | GA | 30904 |
| 22-10863-SDB | Wanda | D. | Givens | | 1905 Fenwick St | Augusta | GA | 30904 |
| 22-10869-SDB | Endia | Shakonnah | Coleman | | 2004 Clover Ln. | Augusta | GA | 30906 |
| 22-10878-SDB | Lenard | Lamar | Jackson | | 3015 Easton Dr. | Hephzibah | GA | 30815 |
| 22-10878-SDB | Lenard | Lamar | Jackson | | 3015 Easton Dr. | Hephzibah | GA | 30815 |
| 22-10895-SDB | Nykeem | Lamont | Ford | | 2061 Willhaven Dr. | Augusta | GA | 30909 |
| 22-10895-SDB | Nykeem | Lamont | Ford | | 2061 Willhaven Dr. | Augusta | GA | 30909 |
| 22-10914-SDB | Lisa | J. | Davis | | 1845 Beaver Creek Ln. | Hephzibah | GA | 30815 |
| 22-10914-SDB | Lisa | J. | Davis | | 1845 Beaver Creek Ln. | Hephzibah | GA | 30815 |
| 22-10915-SDB | Thomas | Lamont | Ruffin | | 4505 Lakeland Ct. | Augusta | GA | 30906 |
| 22-10919-SDB | Claudia | Ann | Oliphant | | 2084 Willhaven Dr. | Augusta | GA | 30909 |
| 22-10924-SDB | David | | Collins | Jr. | 8018 Battle St. | Grovetown | GA | 30813 |
| 22-10927-SDB | Angela | Marie | Diriam | | 539 Hobbs Mill Rd. | Dearing | GA | 30808 |
| 22-10927-SDB | Philip | Michael | Diriam | II | 539 Hobbs Mill Rd. | Dearing | GA | 30808 |
| 22-10928-SDB | Joseph | Wayne | McDonald | | 2906 Algernon Cir. | Hephzibah | GA | 30815 |
| 22-10928-SDB | Joseph | Wayne | McDonald | | 2906 Algernon Cir. | Hephzibah | GA | 30815 |
| 23-10026-SDB | Julia | F. | Brown | | PO Box 143 | Keysville | GA | 30816 |
| 23-10026-SDB | Kelvin | Jerome | Brown | | PO Box 143 | Keysville | GA | 30816 |
| 23-10046-SDB | Vanessa | Ann | Collins | | 1007 Sherwood Ln. | Grovetown | GA | 30813 |
| 23-10053-SDB | Emanuel | | Carrasquillo | | 338 Saddletree Ln. | Martinez | GA | 30907 |
| 23-10054-SDB | Gayle | M. | Case | | 651 Tara Ln. | Evans | GA | 30809 |
| 23-10054-SDB | Gayle | M. | Case | | 651 Tara Ln. | Evans | GA | 30809 |
| 23-10073-SDB | Marquita | Dominique | Williamson | | 4728 Billie J Dr. | Augusta | GA | 30909 |
| 23-10082-SDB | Tracy | Lamont Deon | Sims | Sr. | 1027 Amli Way, Apt. 102 | Augusta | GA | 30909 |
| 23-10083-SDB | Danyell | Lucricia | Myers | | 2410 Sumac Dr. | Augusta | GA | 30906 |
| 23-10084-SDB | Shawn | Matthew | Christensen | | 111 Dresden Dr. | Martinez | GA | 30907 |
| 23-10098-SDB | Charles | Ray | Brown | | 608 Matheny Cut | Martinez | GA | 30907 |
| 23-10098-SDB | Patricia | McGahee | Oatman | | 130 Buckboard Dr. | Martinez | GA | 30907 |
| 23-10098-SDB | Patricia | McGahee | Oatman | | 130 Buckboard Dr. | Martinez | GA | 30907 |
| 23-10100-SDB | Arlena | | Brown | | 407 Woodhazel Way | Hephzibah | GA | 30815 |
| 23-10101-SDB | Hurie | Lee | Franklin | Jr. | PO Box 313 | Bartow | GA | 30413 |
| 23-10111-SDB | LaDanna | Renee | Clay | | 3421 Pine Hill Rd. | Hephzibah | GA | 30815 |
| 23-10129-SDB | Alexandra | Reniee | Hammond | | 3392 Monte Carlo Dr. | Augusta | GA | 30906 |
| 23-10136-SDB | Jonessa | Shanel | Kelley | | 1230 Summer St. | Augusta | GA | 30901 |

| Case | First | Middle | Last | Suffix | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 23-10157-SDB | Stephanie | S. | Roberson | | 2506 Lumpkin Rd. | Apt. I-03 | Augusta | GA | 30906 |
| 23-10157-SDB | Stephanie | S. | Roberson | | 2506 Lumpkin Rd. | Apt. I-03 | Augusta | GA | 30906 |
| 23-10160-SDB | Nicole | Dorola | Lovett | | 371 Joshua Tree Dr. | | Martinez | GA | 30907 |
| 23-10161-SDB | Eddie | W. | Wallace | | 3930 Scott St. | | Augusta | GA | 30909 |
| 23-10161-SDB | Shanta | White | Wallace | | 3930 Scott St. | | Augusta | GA | 30909 |
| 23-10169-SDB | Melodie | Creager | Good | | 876 Willow Lk. | | Evans | GA | 30809 |
| 23-10169-SDB | Melodie | Creager | Good | | 876 Willow Lk. | | Evans | GA | 30809 |
| 23-10180-SDB | Ned | | Hatcher | | 2880 Wells Dr. | | Augusta | GA | 30906 |
| 23-10181-SDB | Carlos | Anthony | Dorsey | | 7108 Old Winfield Rd | | Appling | GA | 30802 |
| 23-10182-SDB | Theresa | Ann | Gonzalez | | 261 Fairfax Pl. | | Martinez | GA | 30907 |
| 23-10186-SDB | James | Anthony | Parker | | 2524 Winterville Dr. | | Augusta | GA | 30909 |
| 23-10186-SDB | James | Anthony | Parker | | 2524 Winterville Dr. | | Augusta | GA | 30909 |
| 23-10195-SDB | Nichole | | Olds | | 2163 Bayvale Rd. | | Augusta | GA | 30909 |
| 23-10207-SDB | David | | Brown | Jr. | 2527 Blackstone St. | | Augusta | GA | 30906 |
| 23-10209-SDB | Vincent | Sylvester | Steven Bessix | Jr. | 1728 Watkins St. | | Augusta | GA | 30904 |
| 23-10212-SDB | Clarissa | Green | McBride | | 306 Woodward Dr. | | Grovetown | GA | 30813 |
| 23-10232-SDB | Angela | Rena | McKinnie | | 3009 Hummingbird Ln. | | Augusta | GA | 30906 |
| 23-10233-SDB | Catherine | Mims | Cummings | | PO Box 2202 | | Thomson | GA | 30824 |
| 23-10234-SDB | Renee | Natasha | Moore | | 2829 Lumpkin Rd. | | Augusta | GA | 30906 |
| 23-10238-SDB | Shervette | Yvonne | Ivey | | PO Box 255 | | Warrenton | GA | 30828 |
| 23-10239-SDB | LaTerrance | Antoine | Casey | | 3207 Gerald Dr. | | Augusta | GA | 30906 |
| 23-10240-SDB | Akenya | Sharmyia | Moody | | 991 Central Rd. SW | | Thomson | GA | 30824 |
| 23-10241-SDB | Cheryl | M. | Moll | | 427 Blue Ridge Dr., Apt. H113 | | Augusta | GA | 30907 |
| 23-10246-SDB | Freddie | Lee | Green | | 3868 Crest Dr. | | Hephzibah | GA | 30815 |
| 23-10256-SDB | Roderick | Bryan | Jenkins | | 857 N. Belair Rd. | | Evans | GA | 30809 |
| 23-10267-SDB | Khadijah | Yasmeen | Dorsey | | 1001 County Line Rd. | | Harlem | GA | 30814 |
| 23-10274-SDB | Deborah | H. | Hutto | | 1361-A Hephzibah McBean Rd. | | Hephzibah | GA | 30815 |
| 23-10274-SDB | Terry | Wayne | Hutto | | 1361-A Hephzibah McBean Rd. | | Hephzibah | GA | 30815 |
| 23-10287-SDB | Catherine | Lauren | White | | 3489 Heatherstone Way | | Augusta | GA | 30907 |
| 23-10288-SDB | Katrina | M. | Clifford | | 2331 Mimosa Dr. | | Augusta | GA | 30904 |
| 23-10289-SDB | Eddy | Grover | Young | | 228 Merrymont Dr. | | Martinez | GA | 30907 |
| 23-10289-SDB | Sharon | Anne | Young | | 228 Merrymont Dr. | | Martinez | GA | 30907 |
| 23-10292-SDB | Charles | Dozier | Johnson | Jr. | 4024 Lewis Rd. | | Augusta | GA | 30909 |
| 23-10301-SDB | Michelle | S. | Munoz | | 2024 Lake Forest Dr. | | Grovetown | GA | 30813 |

| Case | First | Middle | Last | Suffix | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 23-10301-SDB | Johnny | R. | Munoz | | 2024 Lake Forest Dr. | Grovetown | GA | 30813 |
| 23-10313-SDB | William | Gene | Burnett | Jr. | 2964 Algernon Cir. | Hephzibah | GA | 30815 |
| 23-10313-SDB | William | Gene | Burnett | Jr. | 2964 Algernon Cir. | Hephzibah | GA | 30815 |
| 23-10320-SDB | Sian | Razhean | Staley | | 3214 Hampton Circle | Augusta | GA | 30906 |
| 23-10320-SDB | Sian | Razhean | Staley | | 3214 Hampton Circle | Augusta | GA | 30906 |
| 23-10324-SDB | Kelly | Anne | Stoetzel Blume | | 412 Creekside Dr. | Grovetown | GA | 30813 |
| 23-10325-SDB | Kaitlyn | Grace | Mountain | | 303 Timberidge Dr. | Martinez | GA | 30907 |
| 23-10325-SDB | Kaitlyn | Grace | Mountain | | 303 Timberidge Dr. | Martinez | GA | 30907 |
| 23-10327-SDB | Leon | | Jackson | | 4250 Forest Rd. | Hephzibah | GA | 30815 |
| 23-10335-SDB | Erica | Natasha | Sheppard | | 262 Fox Trace | Augusta | GA | 30909 |
| 23-10340-SDB | Indira | Jasina | Perez | | 4429 Grove Landing Dr. | Grovetown | GA | 30813 |
| 23-10341-SDB | Darian | Trevon | Scott | | 1208 Derby Ln. | Grovetown | GA | 30813 |
| 23-10343-SDB | Eric | Lee | Lawson | | 507 Silver St. | Augusta | GA | 30901 |
| 23-10352-SDB | Denise | | Wilson | | 1112 7th Ave. | Augusta | GA | 30901 |
| 23-10354-SDB | Candace | Nicole | Ross | | 5105 GA Hwy 88 E | Wrens | GA | 30833 |
| 23-10354-SDB | Candace | Nicole | Ross | | 5105 GA Hwy 88 E | Wrens | GA | 30833 |
| 23-10355-SDB | Khalia | Nichell | Turner | | 1127 Fox Den Rd. | Hephzibah | GA | 30815 |
| 23-10356-SDB | Casandra | Phillips | Newkirk | | 2246 Winston Way | Augusta | GA | 30906 |
| 23-10359-SDB | Floyd | | Grier | | 3826 Winchester Ct. | Augusta | GA | 30906 |
| 23-10367-SDB | Shiloh | | Brown | | 2506 Friar Ln. | Augusta | GA | 30906 |
| 23-10370-SDB | Leverne | C. | Henderson | | 4451 Etterle Rd. | Blythe | GA | 30805 |
| 23-10375-SDB | Felicia | Sullivan | Fugghett | | 3037 Haynes Station Dr. | Augusta | GA | 30909 |
| 23-10376-SDB | Sheril | Cherie | Davison | | 136 Blake Dr. | Augusta | GA | 30909 |
| 23-10395-SDB | Michael | Eugene | McDonald | | 3169 Old Stapleton Rd. | Stapleton | GA | 30823 |
| 23-10395-SDB | Linda | Browning | McDonald | | 3169 Old Stapleton Rd. | Stapleton | GA | 30823 |
| 23-10397-SDB | Oscar | | Nieves | | 4514 Raleigh Dr. | Grovetown | GA | 30813 |
| 23-10399-SDB | Dora | Mitchell | Chance | | 2511 Reese Ave. | Augusta | GA | 30906 |
| 23-10399-SDB | Dora | Mitchell | Chance | | 2511 Reese Ave. | Augusta | GA | 30906 |
| 23-10401-SDB | Tara | Ann | Self | | 508 Ernestine Fls. | Grovetown | GA | 30813 |
| 23-10403-SDB | Steven | Wallace | Womble | | 904 Avalon Ct. | Grovetown | GA | 30813 |
| 23-10405-SDB | Kevin | Allen | Hewitt | | 3725 Crest Dr. | Hephzibah | GA | 30815 |
| 23-10405-SDB | Marlene | Anna | Hewitt | | 3725 Crest Dr. | Hephzibah | GA | 30815 |
| 23-10406-SDB | Charles | | Strowbridge | Jr. | PO Box 74 | Wadley | GA | 30477 |
| 23-10421-SDB | Valarie | Elaine | Marshall | | 4221 Wheeler Rd. | Martinez | GA | 30907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23-10423-SDB | Kedesha | Da Cole | Green | 2418 Amsterdam Dr. | Augusta | GA | 30906 |
| 23-10436-SDB | Dion | Bud | Pigatt | 3604 Coventry Dr. | Augusta | GA | 30906 |
| 23-10446-SDB | Rafael | Antonio | Vasquez | 223 Old Waynesboro Rd. | Keysville | GA | 30816 |
| 23-10446-SDB | Wendolyn | B. | Vasquez | 223 Old Waynesboro Rd. | Keysville | GA | 30816 |
| 23-10449-SDB | Kathy | Lashawn | Palmer | 1607 Jonathan Ct. | Augusta | GA | 30906 |
| 23-10455-SDB | Alicia | Lichalle | Jackson | 4257 James Dr | Hephzibah | GA | 30815 |
| 23-10458-SDB | Elizabeth | H. | Samuels | 804 Ocean Forest Ln Apt 317 | Augusta | GA | 30907 |
| 23-10460-SDB | Bernice | | Young | 2107 Bonnie Pl. | Augusta | GA | 30906 |
| 23-10461-SDB | Pamela | Denise | Howard | 3516 Edgeworth Dr. | Hephzibah | GA | 30815 |
| 23-10462-SDB | Nicole | Darnell | Hill | 410 Pauline-Jenkins St. | Waynesboro | GA | 30830 |
| 23-10463-SDB | Jasmine | Nicole | Adkins | 420 Leonard Circle | Waynesboro | GA | 30830 |
| 23-10471-SDB | Misty | Michelle | Fair | PO Box 857 | Appling | GA | 30802 |
| 23-10472-SDB | Tricia | Evon | Lowe | 2507 Inverness Dr. | Hephzibah | GA | 30815 |
| 23-10477-SDB | Katie | Mae | McGee | 116 Wimberly Rd. | Waynesboro | GA | 30830 |
| 23-10482-SDB | Shammell | Dionne | Fox | 119 Seldovia Ct. | Grovetown | GA | 30813 |
| 23-10483-SDB | Annette | | Gamble | 1470 Collins Dr. | Martinez | GA | 30907 |
| 23-10486-SDB | Jessica | Leigh | Wells | 2712 Hazel St. | Augusta | GA | 30906 |
| 23-10540-SDB | Dorzetta | | Aponte | 103 Plantation Rd. | Martinez | GA | 30907 |
| 23-10541-SDB | Itala | Ana | Azzarelli | 1013 Tradd Ct. | Augusta | GA | 30909 |
| 20-60098-EJC | Kylen | Jaleel-Rourk | Givens | 3015 Pinewood Drive | Augusta | GA | 30906 |